# Activities Export

07/29/2024
1:34 PM

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| 07/29/2024 | 🕐 | Draft motion for attorneys fees<br>🟢 Billed invoice 17512 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Jessica Hays | 3.40h | $450.00 | - | $1,530.00 |
| 07/29/2024 | 🕐 | Review an email from Mr. Smith.<br>🟢 Billed invoice 17512 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | R. Scott Reisch | 0.10h | $625.00 | - | $62.50 |
| 07/28/2024 | 🕐 | Review and revise the motion for attorney fees.<br>🟢 Billed invoice 17512 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | R. Scott Reisch | 0.50h | $625.00 | - | $312.50 |
| 07/26/2024 | 🕐 | Telephone conference with Shawn Smith regarding attorney fees.<br>🟢 Billed invoice 17512 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | R. Scott Reisch | 0.20h | $625.00 | - | $125.00 |
| 07/26/2024 | 🕐 | Telephone conference with Mr. Smith regarding his case.<br>🟢 Billed invoice 17512 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Isabella Dugan | 0.20h | $130.00 | - | $26.00 |
| 07/18/2024 | 🕐 | Appear for trial day 4<br>🟢 Billed invoice 17512 | Smith, Shawn-Voting Rights Act, United States | Jessica Hays | 1.00h | $450.00 | - | $450.00 |
| | | | | | **824.20h** | | **$0.00**<br>0.00h | **$361,453.00**<br>824.20h |

# Activities Export

07/29/2024
1:34 PM

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| | | | District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | | | | | |
| 07/18/2024 | 🕐 | Travel to and from USDC for trial.<br>🟢 Billed invoice 17512 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | R. Scott Reisch | 1.00h | $625.00 | - | $625.00 |
| 07/18/2024 | 🕐 | Jury Trial - Day Four. Final judgment in favor of Mr. Smith.<br>🟢 Billed invoice 17512 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | R. Scott Reisch | 1.20h | $625.00 | - | $750.00 |
| 07/17/2024 | 🕐 | Appear for trial day 3<br>🟢 Billed invoice 17512 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Jessica Hays | 10.00h | $450.00 | - | $4,500.00 |
| 07/17/2024 | 🕐 | Travel to and from USDC for trial.<br>🟢 Billed invoice 17512 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | R. Scott Reisch | 1.00h | $625.00 | - | $625.00 |
| 07/17/2024 | 🕐 | Jury Trial - Day Three and preparation for trial for the next day.<br>🟢 Billed invoice 17512 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United | R. Scott Reisch | 8.00h | $625.00 | - | $5,000.00 |
| | | | | | **824.20h**<br>0.00h | | **$0.00** | **$361,453.00**<br>824.20h |

# Activities Export

07/29/2024
1:34 PM

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|------|------|-------------|--------|------|-----|----------|------------------|--------------|
| | | | States District Court 22-cv-581 | | | | | |
| 07/16/2024 | 🕐 | Appear for trial day two <br> ● Billed invoice 17512 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Jessica Hays | 9.00h | $450.00 | - | $4,050.00 |
| 07/16/2024 | 🕐 | Travel to and from USDC for trial. <br> ● Billed invoice 17512 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | R. Scott Reisch | 1.00h | $625.00 | - | $625.00 |
| 07/16/2024 | 🕐 | Jury Trial - Day Two and preparation for trial for the next day. <br> ● Billed invoice 17512 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | R. Scott Reisch | 10.00h | $625.00 | - | $6,250.00 |
| 07/15/2024 | 🕐 | Appear for day one of trial <br> ● Billed invoice 17512 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Jessica Hays | 10.00h | $450.00 | - | $4,500.00 |
| 07/15/2024 | 🕐 | Travel to and from USDC for trial. <br> ● Billed invoice 17512 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | R. Scott Reisch | 1.00h | $625.00 | - | $625.00 |
| | | | | | 824.20h | | $0.00 <br> 0.00h | $361,453.00 <br> 824.20h |

# Activities Export

07/29/2024
1:34 PM

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| 07/15/2024 | 🕐 | Jury Trial - Day One and preparation for trial for next day. <br> 🟢 Billed invoice 17512 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | R. Scott Reisch | 10.00h | $625.00 | - | $6,250.00 |
| 07/13/2024 | 🕐 | Prepare for trial <br> 🟢 Billed invoice 17512 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Jessica Hays | 8.50h | $450.00 | - | $3,825.00 |
| 07/13/2024 | 🕐 | Trial preparation. <br> 🟢 Billed invoice 17512 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Cassandra Long | 5.00h | $130.00 | - | $650.00 |
| 07/12/2024 | 🕐 | Prepare for trial <br> 🟢 Billed invoice 17512 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Jessica Hays | 15.00h | $450.00 | - | $6,750.00 |
| 07/12/2024 | 🕐 | Conference with Jessica. Continued trial preparation. <br> 🟢 Billed invoice 17512 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | R. Scott Reisch | 2.00h | $625.00 | - | $1,250.00 |
| 07/12/2024 | 🕐 | Telephone conference with counsel for Ms. Kasun regarding | Smith, Shawn-Voting Rights Act, United States | Jessica Hays | 0.70h | $450.00 | - | $315.00 |
| | | | | | **824.20h** | | **$0.00** <br> 0.00h | **$361,453.00** <br> 824.20h |

# Activities Export

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|------|------|-------------|--------|------|-----|----------|------------------|--------------|
| | | trial preparation<br>● Billed invoice 17512 | District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | | | | | |
| 07/12/2024 | 🕐 | Trial preparation.<br>● Billed invoice 17512 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Cassandra Long | 7.10h | $130.00 | - | $923.00 |
| 07/11/2024 | 🕐 | Conference with Mr. Smith and Jessica Hays for trial preparation for Mr. Smith. Trial preparation.<br>● Billed invoice 17512 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | R. Scott Reisch | 6.00h | $625.00 | - | $3,750.00 |
| 07/11/2024 | 🕐 | Office conference with Mr. Smith regarding trial<br>● Billed invoice 17512 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Jessica Hays | 3.00h | $450.00 | - | $1,350.00 |
| 07/11/2024 | 🕐 | Trial prepartion.<br>● Billed invoice 17512 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Cassandra Long | 6.30h | $130.00 | - | $819.00 |
| 07/10/2024 | 🕐 | Trial preparation.<br>● Billed invoice 17512 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United | Cassandra Long | 3.20h | $130.00 | - | $416.00 |
| | | | | | **824.20h**<br>0.00h | | **$0.00** | **$361,453.00**<br>824.20h |

# Activities Export

07/29/2024
1:34 PM

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| | | | States District Court 22-cv-581 | | | | | |
| 07/10/2024 | 🕐 | Telephone conference with Michael Wynne regarding Mr. Smith's case.<br>🟢 Billed invoice 17512 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Isabella Dugan | 0.20h | $130.00 | - | $26.00 |
| 07/09/2024 | 🕐 | Trial preparation.<br>🟢 Billed invoice 17512 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Cassandra Long | 5.00h | $130.00 | - | $650.00 |
| 07/09/2024 | 🕐 | Conference with Jessica. Trial preparation.<br>🟢 Billed invoice 17512 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | R. Scott Reisch | 3.00h | $625.00 | - | $1,875.00 |
| 07/08/2024 | 🕐 | Trial preparation.<br>🟢 Billed invoice 17512 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | R. Scott Reisch | 2.00h | $625.00 | - | $1,250.00 |
| 07/08/2024 | 🕐 | Trial preparation.<br>🟢 Billed invoice 17512 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Cassandra Long | 2.00h | $130.00 | - | $260.00 |
| | | | | | 824.20h | | $0.00<br>0.00h | $361,453.00<br>824.20h |

# Activities Export

07/29/2024
1:34 PM

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|------|------|-------------|--------|------|-----|----------|------------------|--------------|
| 07/08/2024 | 🕐 | Prepare for trial<br>● Billed invoice 17512 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Jessica Hays | 7.20h | $450.00 | - | $3,240.00 |
| 07/08/2024 | 🕐 | Review peer review data.<br>● Billed invoice 17512 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Lochani Perera | 0.30h | $130.00 | - | $39.00 |
| 07/08/2024 | 🕐 | Reiview and reply to emails from Shawn Smith.<br>● Billed invoice 17512 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | R. Scott Reisch | 0.20h | $625.00 | - | $125.00 |
| 07/07/2024 | 🕐 | Review and reply to emails.<br>● Billed invoice 17512 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | R. Scott Reisch | 0.10h | $625.00 | - | $62.50 |
| 07/05/2024 | 🕐 | Review and reply to emails from Mr. Smith.<br>● Billed invoice 17512 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | R. Scott Reisch | 0.20h | $625.00 | - | $125.00 |
| 07/03/2024 | 🕐 | Review emails between counsel. Trial preparation. | Smith, Shawn-Voting Rights Act, United States | R. Scott Reisch | 2.00h | $625.00 | - | $1,250.00 |
| | | | | | **824.20h** | | **$0.00**<br>0.00h | **$361,453.00**<br>824.20h |

# Activities Export

07/29/2024
1:34 PM

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| | | 🟢 Billed invoice 17379 | District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | | | | | |
| 07/03/2024 | 🕐 | Trial preparation. 🟢 Billed invoice 17379 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Cassandra Long | 5.10h | $130.00 | - | $663.00 |
| 07/02/2024 | 🕐 | Trial preparation. 🟢 Billed invoice 17379 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | R. Scott Reisch | 1.00h | $625.00 | - | $625.00 |
| 07/02/2024 | 🕐 | Trial preparation. 🟢 Billed invoice 17379 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Cassandra Long | 3.00h | $130.00 | - | $390.00 |
| 07/01/2024 | 🕐 | Trial preparation. Conference with Jessica. 🟢 Billed invoice 17379 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | R. Scott Reisch | 1.00h | $625.00 | - | $625.00 |
| 07/01/2024 | 🕐 | Telephone conference with Michael Wynne regarding Mr. Smith's case. 🟢 Billed invoice 17379 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United | Isabella Dugan | 0.20h | $130.00 | - | $26.00 |
| | | | | | **824.20h** | | **$0.00** 0.00h | **$361,453.00** 824.20h |

# Activities Export

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| | | | States District Court 22-cv-581 | | | | | |
| 06/25/2024 | 🕐 | Trial preparation.<br>🟢 Billed invoice 17379 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | R. Scott Reisch | 3.50h | $625.00 | - | $2,187.50 |
| 06/24/2024 | 🕐 | Conference with Jessica regarding exhibits and criteria to stipulate to any exhibits. Trial preparation.<br>🟢 Billed invoice 17379 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | R. Scott Reisch | 3.00h | $625.00 | - | $1,875.00 |
| 06/24/2024 | 🕐 | Draft email to courtroom deputy regarding trial technology<br>🟢 Billed invoice 17379 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Jessica Hays | 0.10h | $450.00 | - | $45.00 |
| 06/24/2024 | 🕐 | Draft correspondence to Mr. Smith regarding pretrial conference and settlement<br>🟢 Billed invoice 17379 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Jessica Hays | 0.40h | $450.00 | - | $180.00 |
| 06/21/2024 | 🕐 | Prepare for trial<br>🟢 Billed invoice 17379 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Jessica Hays | 2.80h | $450.00 | - | $1,260.00 |
| | | | | | **824.20h** | | **$0.00**<br>0.00h | **$361,453.00**<br>824.20h |

# Activities Export

07/29/2024
1:34 PM

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| 06/21/2024 | 🕐 | Appear for pretrial conference<br>🟢 Billed invoice 17379 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Jessica Hays | 3.00h | $450.00 | – | $1,350.00 |
| 06/21/2024 | 🕐 | Trial preparation.<br>🟢 Billed invoice 17379 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | R. Scott Reisch | 3.00h | $625.00 | – | $1,875.00 |
| 06/21/2024 | 🕐 | Court appearance for the pre-trial readiness conference. Conference with co-defendant's counsel. Travel to court and return to the office.<br>🟢 Billed invoice 17379 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | R. Scott Reisch | 3.00h | $625.00 | – | $1,875.00 |
| 06/20/2024 | 🕐 | Trial preparation.<br>🟢 Billed invoice 17379 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Cassandra Long | 3.40h | $130.00 | – | $442.00 |
| 06/19/2024 | 🕐 | Draft trial brief and findings of fact and conclusions of law<br>🟢 Billed invoice 17379 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Jessica Hays | 14.00h | $450.00 | – | $6,300.00 |
| 06/19/2024 | 🕐 | Trial preparation. | Smith, Shawn-Voting Rights Act, United States | R. Scott Reisch | 4.50h | $625.00 | – | $2,812.50 |
| | | | | | 824.20h | | $0.00<br>0.00h | $361,453.00<br>824.20h |

# Activities Export

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|------|------|-------------|--------|------|-----|----------|------------------|--------------|
| | | 🟢 Billed invoice 17379 | District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | | | | | |
| 06/19/2024 | 🕐 | Conference with Ms. Hays regarding recent filings, our response, and correspondence to Mr. Clark regarding concern about the judge and award of attorney fees if the judge rules against him. 🟢 Billed invoice 17379 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | R. Scott Reisch | 0.30h | $625.00 | - | $187.50 |
| 06/18/2024 | 🕐 | Trial preparation. 🟢 Billed invoice 17379 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | R. Scott Reisch | 4.50h | $625.00 | - | $2,812.50 |
| 06/18/2024 | 🕐 | Review and preparation of motions binder for trial. 🟢 Billed invoice 17379 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Cassandra Long | 1.40h | $130.00 | - | $182.00 |
| 06/16/2024 | 🕐 | Trial preparation. 🟢 Billed invoice 17379 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | R. Scott Reisch | 1.00h | $625.00 | - | $625.00 |
| 06/14/2024 | 🕐 | Review witness lists. Conferences with Mr. Hays regarding lists and emails from Cameron Powell. | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 | R. Scott Reisch | 1.00h | $625.00 | - | $625.00 |
| | | | | | **824.20h** | | **$0.00** 0.00h | **$361,453.00** 824.20h |

# Activities Export

07/29/2024
1:34 PM

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| | | ● Billed invoice 17379 | Voting Rights Act, United States District Court 22-cv-581 | | | | | |
| 06/14/2024 | 🕐 | Review discovery for exhibit lists. Draft correspondence to Mr. Smith ▮▮▮▮▮▮▮▮ <br> ● Billed invoice 17379 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Jessica Hays | 0.70h | $450.00 | - | $315.00 |
| 06/14/2024 | 🕐 | Draft pretrial witness and exhibit list. Review codefendants and plaintiff lists <br> ● Billed invoice 17379 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Jessica Hays | 2.30h | $450.00 | - | $1,035.00 |
| 06/13/2024 | 🕐 | Trial preparation. <br> ● Billed invoice 17379 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | R. Scott Reisch | 1.00h | $625.00 | - | $625.00 |
| 06/13/2024 | 🕐 | Review co-defendnat's witness list. Conference with Ms. Hays regarding the same. <br> ● Billed invoice 17379 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | R. Scott Reisch | 0.30h | $625.00 | - | $187.50 |
| 06/13/2024 | 🕐 | Conference with S. Reisch regarding trial preparations and exhibits <br> ● Billed invoice 17379 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court | Jessica Hays | 0.40h | $450.00 | - | $180.00 |
| | | | | | 824.20h | | $0.00 <br> 0.00h | $361,453.00 <br> 824.20h |

# Activities Export

07/29/2024
1:34 PM

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|------|------|-------------|--------|------|-----|----------|------------------|--------------|
| | | | 22-cv-581 | | | | | |
| 06/11/2024 | 🕐 | Review motions, notices, and orders—conference with Ms. Hays. <br> 🟢 Billed invoice 17379 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | R. Scott Reisch | 0.30h | $625.00 | - | $187.50 |
| 05/30/2024 | 🕐 | Review emails from opposing counsel and pro-se defendants. Conference with Ms. Hays regarding the same. <br> 🟢 Billed invoice 17270 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | R. Scott Reisch | 0.30h | $625.00 | - | $187.50 |
| 05/28/2024 | 🕐 | Review the email from opposing counsel to Holly and Ashley. <br> 🟢 Billed invoice 17270 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | R. Scott Reisch | 0.10h | $625.00 | - | $62.50 |
| 02/28/2024 | 🕐 | Review filing by a co-defendant. <br> 🟢 Billed invoice 17012 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | R. Scott Reisch | 0.50h | $625.00 | - | $312.50 |
| 01/25/2024 | 🕐 | Conference with S. Reisch regarding trial <br> 🟢 Billed invoice 16676 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Jessica Hays | 0.30h | $450.00 | - | $135.00 |
| | | | | | 824.20h <br> 0.00h | | $0.00 | $361,453.00 <br> 824.20h |

# Activities Export

07/29/2024
1:34 PM

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|------|------|-------------|--------|------|-----|----------|------------------|--------------|
| 01/24/2024 | 🕐 | Draft correspondence to Mr. Smith regarding status conference and new trial date<br>🟢 Billed invoice 16676 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Jessica Hays | 0.20h | $450.00 | - | $90.00 |
| 01/23/2024 | 🕐 | Court appearance for Status Conference.<br>🟢 Billed invoice 16676 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Jessica Hays | 1.40h | $450.00 | - | $630.00 |
| 01/23/2024 | 🕐 | Court appearance via Webex for a scheduling conference.<br>🟢 Billed invoice 16676 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | R. Scott Reisch | 1.00h | $625.00 | - | $625.00 |
| 01/22/2024 | 🕐 | Prepare for status conference<br>🟢 Billed invoice 16676 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Jessica Hays | 0.70h | $450.00 | - | $315.00 |
| 01/22/2024 | 🕐 | Review motion for discovery from Holly<br>🟢 Billed invoice 16676 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Jessica Hays | 0.20h | $450.00 | - | $90.00 |
| 01/12/2024 | 🕐 | Draft proposed findings of fact and conclusions of law | Smith, Shawn-Voting Rights Act, United States | Jessica Hays | 4.60h | $450.00 | - | $2,070.00 |
| | | | | | **824.20h** | | **$0.00**<br>0.00h | **$361,453.00**<br>824.20h |

# Activities Export

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|------|------|-------------|--------|------|-----|----------|------------------|--------------|
| | | 🟢 Billed invoice 16676 | District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | | | | | |
| 01/09/2024 | 🕐 | Draft response to Motions to Continue 🟢 Billed invoice 16676 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Jessica Hays | 0.30h | $450.00 | - | $135.00 |
| 01/09/2024 | 🕐 | Review Plaintiffs' proposed exhibits and witnesses. Draft correspondence to Mr. Smith regarding same 🟢 Billed invoice 16676 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Jessica Hays | 0.60h | $450.00 | - | $270.00 |
| 01/08/2024 | 🕐 | Draft preliminary exhibit and witness lists. 🟢 Billed invoice 16676 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Jessica Hays | 3.40h | $450.00 | - | $1,530.00 |
| 01/03/2024 | 🕐 | Draft and finalize motion in limine 🟢 Billed invoice 16676 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Jessica Hays | 6.80h | $450.00 | - | $3,060.00 |
| 01/03/2024 | 🕐 | Draft correspondences to Holly and Ashe regarding questions of evidence and withdrawal 🟢 Billed invoice 16676 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States | Jessica Hays | 0.40h | $450.00 | - | $180.00 |
| | | | | | 824.20h | | $0.00 0.00h | $361,453.00 824.20h |

# Activities Export

07/29/2024
1:34 PM

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|------|------|-------------|--------|------|-----|----------|------------------|--------------|
| | | | States District Court 22-cv-581 | | | | | |
| 01/02/2024 | 🕐 | Review emails. Review and modify changes to the consent decree—conference with Ms. Hays.<br>🟢 Billed invoice 16676 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | R. Scott Reisch | 0.50h | $625.00 | - | $312.50 |
| 12/29/2023 | 🕐 | ███████████. Review and revise the motion to withdraw.<br>🟢 Billed invoice 16582 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | R. Scott Reisch | 0.60h | $625.00 | - | $375.00 |
| 12/29/2023 | 🕐 | Research and draft motion to withdraw as to Ms. Epp and Ms. Kasun.<br>🟢 Billed invoice 16582 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Cassandra Long | 1.80h | $130.00 | - | $234.00 |
| 12/21/2023 | 🕐 | Telephone conference with Ms. Kasun regarding a previous email and documents.<br>🟢 Billed invoice 16582 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Lochani Perera | 0.20h | $130.00 | - | $26.00 |
| 12/21/2023 | 🕐 | Review and reply to an email from opposing counsel.<br>🟢 Billed invoice 16582 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | R. Scott Reisch | 0.10h | $625.00 | - | $62.50 |
| | | | | | 824.20h | | $0.00<br>0.00h | $361,453.00<br>824.20h |

# Activities Export

07/29/2024
1:34 PM

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| 12/21/2023 | 🕐 | Draft correspondence responding to Holly's evidence concerns<br>🟢 Billed invoice 16582 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Jessica Hays | 0.30h | $450.00 | - | $135.00 |
| 12/21/2023 | 🕐 | Conference with S. Reisch regarding email from Holly<br>🟢 Billed invoice 16582 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Jessica Hays | 0.20h | $450.00 | - | $90.00 |
| 12/21/2023 | 🕐 | Telephone conference with opposing counsel. Discuss settlement. Meeting with Jessica Hays regarding language in the consent decree we modified and the language we have suggested.<br>🟢 Billed invoice 16582 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | R. Scott Reisch | 0.80h | $625.00 | - | $500.00 |
| 12/21/2023 | 🕐 | Telephone conference with opposing counsel and S. Reisch regarding possible settlement<br>🟢 Billed invoice 16582 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Jessica Hays | 0.40h | $450.00 | - | $180.00 |
| 12/20/2023 | 🕐 | Review email.<br>🟢 Billed invoice 16582 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | R. Scott Reisch | 0.10h | $625.00 | - | $62.50 |
| | | | | | **824.20h**<br>0.00h | | **$0.00** | **$361,453.00**<br>824.20h |

# Activities Export

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|------|------|-------------|--------|------|-----|----------|------------------|--------------|
| 12/20/2023 | 🕐 | Telephone conference with Shawn Smith and S. Reisch regarding settlement and pretrial motions<br>🟢 Billed invoice 16582 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Jessica Hays | 1.50h | $450.00 | - | $675.00 |
| 12/20/2023 | 🕐 | Telephone conference with Mr. Smith regarding his case.<br>🟢 Billed invoice 16582 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Brittany Singmaster | 0.20h | $130.00 | - | $26.00 |
| 12/20/2023 | 🕐 | Telephone conference with Mr. Smith regarding his case.<br>🟢 Billed invoice 16582 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Brittany Singmaster | 0.20h | $130.00 | - | $26.00 |
| 12/19/2023 | 🕐 | Video conference with Shawn Smith, Jessica Hays and myself to discuss negotiations, trial and payment of fees.<br>🟢 Billed invoice 16582 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | R. Scott Reisch | 1.50h | $625.00 | - | $937.50 |
| 12/18/2023 | 🕐 | Draft motion in limine for news articles<br>🟢 Billed invoice 16582 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Jessica Hays | 1.90h | $450.00 | - | $855.00 |
| 12/14/2023 | 🕐 | Draft and revise proposed consent decree | Smith, Shawn-Voting Rights Act, United States | Jessica Hays | 1.10h | $450.00 | - | $495.00 |
| | | | | | **824.20h** | | **$0.00**<br>0.00h | **$361,453.00**<br>824.20h |

# Activities Export

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|------|------|-------------|--------|------|-----|----------|------------------|--------------|
| | 🕐 | Billed invoice 16582 | District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | | | | | |
| 12/11/2023 | 🕐 | Draft and research motion in limine<br>Billed invoice 16582 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Jessica Hays | 3.40h | $450.00 | - | $1,530.00 |
| 12/06/2023 | 🕐 | Telephone conference with Ms. Holly Kasun regarding their case.<br>Billed invoice 16582 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Brittany Singmaster | 0.20h | $130.00 | - | $26.00 |
| 11/30/2023 | 🕐 | Telephone conference with Holly, Ashe and Shawn regarding upcoming motions<br>Billed invoice 16455 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Jessica Hays | 1.00h | $450.00 | - | $450.00 |
| 11/28/2023 | 🕐 | Telephone conference with Ms. Holly Kasun to set up a phone conference with Ms. Hays.<br>Billed invoice 16455 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Brittany Singmaster | 0.20h | $130.00 | - | $26.00 |
| 11/27/2023 | 🕐 | Telephone conference with Ms. Holly Kasun regarding the case.<br>Billed invoice 16455 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United | Brittany Singmaster | 0.20h | $130.00 | - | $26.00 |
| | | | | | 824.20h | | $0.00<br>0.00h | $361,453.00<br>824.20h |

# Activities Export

07/29/2024
1:34 PM

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|------|------|-------------|--------|------|-----|----------|------------------|--------------|
| | | | States District Court 22-cv-581 | | | | | |
| 11/10/2023 | 🕐 | Review and reply to email from H. Kausn regarding motions in case. ● Billed invoice 16455 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Cassandra Long | 0.20h | $130.00 | - | $26.00 |
| 11/09/2023 | 🕐 | Telephone conference with Holly Kasun regarding her case. ● Billed invoice 16455 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Brittany Singmaster | 0.20h | $130.00 | - | $26.00 |
| 11/09/2023 | 🕐 | Review pleadings filed in case. ● Billed invoice 16455 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Cassandra Long | 1.70h | $130.00 | - | $221.00 |
| 11/08/2023 | 🕐 | Review case file regarding upcoming deadlines and possible resolution of case ● Billed invoice 16455 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Jessica Hays | 0.80h | $450.00 | - | $360.00 |
| 11/08/2023 | 🕐 | Conference with Jessica Hays. ● Billed invoice 16455 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | R. Scott Reisch | 0.80h | $625.00 | - | $500.00 |
| | | | | | **824.20h** | | **$0.00** 0.00h | **$361,453.00** 824.20h |

# Activities Export

07/29/2024
1:34 PM

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| 11/06/2023 | 🕐 | Review pleadings. 🟢 Billed invoice 16455 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Cassandra Long | 0.70h | $130.00 | - | $91.00 |
| 10/31/2023 | 🕐 | Telephone conference with Ms. Kasun regarding a telephone conference to be set up. 🟢 Billed invoice 16235 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Brittany Singmaster | 0.20h | $130.00 | - | $26.00 |
| 10/19/2023 | 🕐 | Telephone conference with Shawn, Holly and Ashe regarding upcoming motions and discovery issues 🟢 Billed invoice 16235 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Jessica Hays | 1.40h | $450.00 | - | $630.00 |
| 10/17/2023 | 🕐 | Telephone conference with Mr. Smith regarding an office conference with Mr. Reisch and Ms. Hays. 🟢 Billed invoice 16235 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Brittany Singmaster | 0.20h | $130.00 | - | $26.00 |
| 10/12/2023 | 🕐 | Review correspondence from clients. Conference with J. Hays regarding same. 🟢 Billed invoice 16235 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Cassandra Long | 0.30h | $130.00 | - | $39.00 |
| 10/12/2023 | 🕐 | Review correspondence from clients. Conference with C. Long | Smith, Shawn-Voting Rights Act, United States | Jessica Hays | 0.30h | $450.00 | - | $135.00 |
| | | | | | 824.20h | | $0.00 0.00h | $361,453.00 824.20h |

# Activities Export

07/29/2024
1:34 PM

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| | | regarding same ● Billed invoice 16235 | District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | | | | | |
| 09/21/2023 | 🕐 | Finalize correspondence to clients regarding trial ● Billed invoice 16028 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Jessica Hays | 1.80h | $450.00 | - | $810.00 |
| 09/20/2023 | 🕐 | Telephone conference with Ms. Epp regarding their case. ● Billed invoice 16028 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Brittany Singmaster | 0.20h | $130.00 | - | $26.00 |
| 09/20/2023 | 🕐 | Telephone conference with Ms. Kasun regarding their case. ● Billed invoice 16028 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Brittany Singmaster | 0.20h | $130.00 | - | $26.00 |
| 09/15/2023 | 🕐 | Research issues from client regarding motions and jury instructions. Draft memo to clients explaining pretrial process and strategy ● Billed invoice 16028 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Jessica Hays | 3.20h | $450.00 | - | $1,440.00 |
| 09/15/2023 | 🕐 | Review email correspondence from Holly regarding motions and strategy | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United | Jessica Hays | 0.40h | $450.00 | - | $180.00 |
| | | | | | **824.20h** 0.00h | | **$0.00** | **$361,453.00** 824.20h |

# Activities Export

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|------|------|-------------|--------|------|-----|----------|------------------|--------------|
| | | 🟢 Billed invoice 16028 | States District Court 22-cv-581 | | | | | |
| 09/13/2023 | 🕐 | Conference with S. Reisch regarding motions status and client expectations<br>🟢 Billed invoice 16028 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Jessica Hays | 0.30h | $450.00 | - | $135.00 |
| 09/13/2023 | 🕐 | Conference with Ms. Hays regarding how we need to proceed.<br>🟢 Billed invoice 16028 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | R. Scott Reisch | 0.30h | $625.00 | - | $187.50 |
| 09/12/2023 | 🕐 | Research federal jury instructions for 1985 and 10307 instructions. Research cases regarding need for state action<br>🟢 Billed invoice 16028 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Jessica Hays | 1.80h | $450.00 | - | $810.00 |
| 09/11/2023 | 🕐 | Prepare for conference with clients. Conference with Shawn, Holly and Professor David Clements regarding legal issues and strategy<br>🟢 Billed invoice 16028 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Jessica Hays | 2.70h | $450.00 | - | $1,215.00 |
| 09/06/2023 | 🕐 | Research organizational standing requirement for injunctive relief vs. monetary relief<br>🟢 Billed invoice 16028 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Jessica Hays | 1.30h | $450.00 | - | $585.00 |
| | | | | | 824.20h | | $0.00<br>0.00h | $361,453.00<br>824.20h |

# Activities Export

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| 09/06/2023 | 🕐 | Conference with S. Reisch regarding upcoming conference. Draft email to clients regarding conference. 🟢 Billed invoice 16028 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Jessica Hays | 0.30h | $450.00 | - | $135.00 |
| 08/29/2023 | 🕐 | Prepare for a meeting with Ashley, Holly, Schwann and Jessica. 🟢 Billed invoice 15767 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | R. Scott Reisch | 2.50h | $625.00 | - | $1,562.50 |
| 08/29/2023 | 🕐 | Prepare for office conference with client. Attend office conference with clients to discuss settlement offer and trial strategy 🟢 Billed invoice 15767 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Jessica Hays | 3.00h | $450.00 | - | $1,350.00 |
| 06/16/2023 | 🕐 | Review correspondence from Holly Kasun regarding ███ ████ ███. Conference with S. Reisch regarding same. Draft response regarding ████ ███ 🟢 Billed invoice 15618 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Jessica Hays | 0.40h | $450.00 | - | $180.00 |
| 06/13/2023 | 🕐 | Conference with J. Hays regarding case status. 🟢 Billed invoice 15618 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Matthew Schultz | 0.20h | $300.00 | - | $60.00 |
| | | | | | **824.20h** 0.00h | | **$0.00** | **$361,453.00** 824.20h |

# Activities Export

07/29/2024
1:34 PM

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| 06/08/2023 | 🕐 | Review order denying motion to exclude expert. Conference with M. Schultz and S. Reisch regarding same<br>🟢 Billed invoice 15618 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Jessica Hays | 0.40h | $450.00 | - | $180.00 |
| 06/07/2023 | 🕐 | Review the Court's Order denying the motion to exclude the testimony of Atiba Ellis.<br>🟢 Billed invoice 15618 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | R. Scott Reisch | 0.30h | $625.00 | - | $187.50 |
| 05/23/2023 | 🕐 | Research evidentiary bars to Plaintiffs' evidence. Draft motion in limine for same<br>🟢 Billed invoice 15440 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Jessica Hays | 3.90h | $450.00 | - | $1,755.00 |
| 05/22/2023 | 🕐 | Review Plaintiffs' exhibits. Research evidentiary bars to each exhibit. Draft memo regarding same<br>🟢 Billed invoice 15440 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Jessica Hays | 4.20h | $450.00 | - | $1,890.00 |
| 05/19/2023 | 🕐 | Research constitutional limitations on Plaintiffs' requested recovery. Draft memo regarding same<br>🟢 Billed invoice 15440 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Jessica Hays | 1.90h | $450.00 | - | $855.00 |
| 05/19/2023 | 🕐 | Review exhibits proposed by Plaintiffs for noting objections | Smith, Shawn-Voting Rights Act, United States | Jessica Hays | 1.10h | $450.00 | - | $495.00 |
| | | | | | **824.20h** | | **$0.00**<br>0.00h | **$361,453.00**<br>824.20h |

# Activities Export

07/29/2024
1:34 PM

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| | | ● Billed invoice 15440 | District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | | | | | |
| 05/18/2023 | 🕐 | Review pretrial order for Plaintiffs' exhibits. Research and draft arguments for evidentiary exclusion for each exhibit<br>● Billed invoice 15440 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Jessica Hays | 2.40h | $450.00 | - | $1,080.00 |
| 05/16/2023 | 🕐 | Review USEIP video with summary of canvassing and canvasser testimonial<br>● Billed invoice 15440 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Jessica Hays | 1.10h | $450.00 | - | $495.00 |
| 05/15/2023 | 🕐 | Revise pre trial order. Draft and review emails with editing from clients.<br>● Billed invoice 15440 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Jessica Hays | 2.70h | $450.00 | - | $1,215.00 |
| 05/12/2023 | 🕐 | Conference with Jessica regarding pre-trial order. The court will rule on expert issues and whether to allow limited discovery. Review the Court's minute order.<br>● Billed invoice 15440 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | R. Scott Reisch | 0.50h | $625.00 | - | $312.50 |
| 05/12/2023 | 🕐 | Conference with S. Reisch and M. Schultz regarding settlement possibilities and pretrial conference | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United | Jessica Hays | 0.40h | $450.00 | - | $180.00 |
| | | | | | **824.20h**<br>0.00h | | **$0.00** | **$361,453.00**<br>824.20h |

# Activities Export

07/29/2024
1:34 PM

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|------|------|-------------|--------|------|-----|----------|------------------|--------------|
| | | ● Billed invoice 15440 | States District Court 22-cv-581 | | | | | |
| 05/12/2023 | 🕐 | Research applicability of attorney's fees award for prevailing on injunctive relief<br>● Billed invoice 15440 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Jessica Hays | 0.70h | $450.00 | - | $315.00 |
| 05/12/2023 | 🕐 | Conference with J. Hays regarding negotiations and request for injunctive relief from plaintiffs.<br>● Billed invoice 15440 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Matthew Schultz | 0.20h | $300.00 | - | $60.00 |
| 05/12/2023 | 🕐 | Conference with S. Reisch regarding jury trial and injunctive relief<br>● Billed invoice 15440 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Jessica Hays | 0.20h | $450.00 | - | $90.00 |
| 05/12/2023 | 🕐 | Appear for telephonic pretrial conference<br>● Billed invoice 15440 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Jessica Hays | 0.60h | $450.00 | - | $270.00 |
| 05/11/2023 | 🕐 | Review Judge Sweeney's local rules regarding pretrial order and filing motions.<br>● Billed invoice 15440 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Cassandra Long | 0.20h | $130.00 | - | $26.00 |
| | | | | | **824.20h** | | **$0.00**<br>0.00h | **$361,453.00**<br>824.20h |

# Activities Export

07/29/2024
1:34 PM

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|------|------|-------------|--------|------|-----|----------|------------------|--------------|
| 05/11/2023 | 🕐 | Review and revise pre-trial order. Conference with Jessica regarding the same and strategy.<br>🟢 Billed invoice 15440 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | R. Scott Reisch | 0.50h | $625.00 | - | $312.50 |
| 05/11/2023 | 🕐 | Prepare for pretrial conference. Revise and file amended pretrial order<br>🟢 Billed invoice 15440 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Jessica Hays | 4.50h | $450.00 | - | $2,025.00 |
| 05/11/2023 | 🕐 | Revise pretrial order pursuant to client conference. Draft motion to amend pretrial order<br>🟢 Billed invoice 15440 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Jessica Hays | 3.20h | $450.00 | - | $1,440.00 |
| 05/11/2023 | 🕐 | Conference with S. Reisch regarding strategy and possibility of settlement<br>🟢 Billed invoice 15440 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Jessica Hays | 0.30h | $450.00 | - | $135.00 |
| 05/10/2023 | 🕐 | Prepare for and attend office conference with clients regarding pretrial issues<br>🟢 Billed invoice 15440 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Jessica Hays | 3.50h | $450.00 | - | $1,575.00 |
| 05/10/2023 | 🕐 | Prepare for and attend the conference with Jessica, Holly, and | Smith, Shawn-Voting Rights Act, United States | R. Scott Reisch | 1.50h | $625.00 | - | $937.50 |
| | | | | | **824.20h** | | **$0.00**<br>0.00h | **$361,453.00**<br>824.20h |

# Activities Export

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|------|------|-------------|--------|------|-----|----------|------------------|--------------|
| | | Ashe.<br>🟢 Billed invoice 15440 | District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | | | | | |
| 05/10/2023 | 🕐 | Conference with S. Reisch regarding negotiations and pre-trial order.<br>🟢 Billed invoice 15440 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Matthew Schultz | 0.20h | $300.00 | - | $60.00 |
| 05/10/2023 | 🕐 | Review email correspondences with clients regarding pre trial. Conference with S. Reisch regarding same<br>🟢 Billed invoice 15440 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Jessica Hays | 0.60h | $450.00 | - | $270.00 |
| 05/10/2023 | 🕐 | Conference with S. Reisch regarding pre-trial issues.<br>🟢 Billed invoice 15440 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Matthew Schultz | 0.10h | $300.00 | - | $30.00 |
| 05/09/2023 | 🕐 | Telephone conference with Ashley Epp regarding USEIP.<br>🟢 Billed invoice 15440 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Brittany Singmaster | 0.20h | $130.00 | - | $26.00 |
| 05/08/2023 | 🕐 | Telephone conference with Ashley Epp regarding filings that were done last Friday by J. Hays.<br>🟢 Billed invoice 15440 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United | Brittany Singmaster | 0.10h | $130.00 | - | $13.00 |
| | | | | | 824.20h | | $0.00<br>0.00h | $361,453.00<br>824.20h |

# Activities Export

07/29/2024
1:34 PM

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|------|------|-------------|--------|------|-----|----------|------------------|--------------|
| | | | States District Court 22-cv-581 | | | | | |
| 05/08/2023 | 🕐 | Review pre-trial order filed by opposing counsel. ● Billed invoice 15440 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Matthew Schultz | 0.30h | $300.00 | - | $90.00 |
| 05/08/2023 | 🕐 | Telephone conference with Holly Kasun regarding her case. ● Billed invoice 15440 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Brittany Singmaster | 0.20h | $130.00 | - | $26.00 |
| 05/08/2023 | 🕐 | Review and reply to email from H. Kasun. ● Billed invoice 15440 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Cassandra Long | 0.10h | $130.00 | - | $13.00 |
| 05/05/2023 | 🕐 | Review and revise pretrial order. Draft and review correspondence from clients regarding same ● Billed invoice 15440 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Jessica Hays | 5.20h | $450.00 | - | $2,340.00 |
| 05/04/2023 | 🕐 | Telephone conference with H. Kasun regarding case. ● Billed invoice 15440 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Cassandra Long | 0.20h | $130.00 | - | $26.00 |
| | | | | | 824.20h | | $0.00 0.00h | $361,453.00 824.20h |

# Activities Export

07/29/2024
1:34 PM

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| 05/04/2023 | 🕐 | Telephone conference with Holly and Ash regarding procedure and deadline issues. ▉▉▉▉<br>🟢 Billed invoice 15440 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | R. Scott Reisch | 0.80h | $625.00 | – | $500.00 |
| 05/03/2023 | 🕐 | Conference with Jessica.<br>🟢 Billed invoice 15440 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | R. Scott Reisch | 0.40h | $625.00 | – | $250.00 |
| 05/03/2023 | 🕐 | Telephone conference with Holly Kasun regarding their case.<br>🟢 Billed invoice 15440 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Brittany Singmaster | 0.30h | $130.00 | – | $39.00 |
| 05/03/2023 | 🕐 | Revise stipulation and consent decree<br>🟢 Billed invoice 15440 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Jessica Hays | 0.50h | $450.00 | – | $225.00 |
| 05/03/2023 | 🕐 | Draft proposed pretrial order.<br>🟢 Billed invoice 15440 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Jessica Hays | 5.70h | $450.00 | – | $2,565.00 |
| 05/03/2023 | 🕐 | Conference with J. Hays regarding settlement discussions. | Smith, Shawn-Voting Rights Act, United States | Matthew Schultz | 0.20h | $300.00 | – | $60.00 |
| | | | | | **824.20h** | | **$0.00** | **$361,453.00** |
| | | | | | | | 0.00h | 824.20h |

# Activities Export

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|------|------|-------------|--------|------|-----|----------|------------------|--------------|
| | | 🟢 Billed invoice 15440 | District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | | | | | |
| 05/02/2023 | 🕐 | Review statutory requirements and burden of proof for KKK and VRA. Review pretrial discovery 🟢 Billed invoice 15440 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Jessica Hays | 1.60h | $450.00 | - | $720.00 |
| 05/02/2023 | 🕐 | Revise proposed Consent Decree 🟢 Billed invoice 15440 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Jessica Hays | 2.80h | $450.00 | - | $1,260.00 |
| 05/02/2023 | 🕐 | Telephone conference with opposing counsel regarding possible settlement and pre trial 🟢 Billed invoice 15440 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Jessica Hays | 0.70h | $450.00 | - | $315.00 |
| 05/02/2023 | 🕐 | Conference with Jessica regarding proposed settlement and strategy. Review emails. 🟢 Billed invoice 15440 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | R. Scott Reisch | 1.50h | $625.00 | - | $937.50 |
| 05/01/2023 | 🕐 | Telephone conference with Ms. Kasun regarding USEIP 🟢 Billed invoice 15440 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United | Brittany Singmaster | 0.20h | $130.00 | - | $26.00 |
| | | | | | 824.20h | | $0.00 0.00h | $361,453.00 824.20h |

# Activities Export

07/29/2024
1:34 PM

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|------|------|-------------|--------|------|-----|----------|------------------|--------------|
| | | | States District Court 22-cv-581 | | | | | |
| 05/01/2023 | 🕐 | Conference with Jessica regarding the "offer" from plaintiff's counsel. Discuss response and confer with our clients. ████████ eview and prepare the trial preparation order.<br>🟢 Billed invoice 15440 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | R. Scott Reisch | 3.00h | $625.00 | - | $1,875.00 |
| 05/01/2023 | 🕐 | Conference with S. Reisch regarding settlement offers. Draft email to opposing counsel regarding settlement and meet and confer<br>🟢 Billed invoice 15440 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Jessica Hays | 0.30h | $450.00 | - | $135.00 |
| 05/01/2023 | 🕐 | Telephone conference with Holly regarding Plaintiffs' settlement offer<br>🟢 Billed invoice 15440 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Jessica Hays | 1.10h | $450.00 | - | $495.00 |
| 04/27/2023 | 🕐 | Review consent decree. Draft correspondence to clients regarding same.<br>🟢 Billed invoice 15245 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Jessica Hays | 0.60h | $450.00 | - | $270.00 |
| 04/27/2023 | 🕐 | Draft proposed pre-trial order<br>🟢 Billed invoice 15245 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United | Jessica Hays | 2.30h | $450.00 | - | $1,035.00 |
| | | | | | 824.20h | | $0.00<br>0.00h | $361,453.00<br>824.20h |

# Activities Export

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| | | | States District Court 22-cv-581 | | | | | |
| 04/27/2023 | 🕐 | Conference with C. Long regarding correspondence with Holly. Draft response.<br>🟢 Billed invoice 15245 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Jessica Hays | 0.40h | $450.00 | - | $180.00 |
| 04/27/2023 | 🕐 | Conference with J. Hays regarding pretrial order and settlement offer in case.<br>🟢 Billed invoice 15245 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Cassandra Long | 0.20h | $130.00 | - | $26.00 |
| 04/24/2023 | 🕐 | Draft pre-trial order<br>🟢 Billed invoice 15245 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Jessica Hays | 1.30h | $450.00 | - | $585.00 |
| 04/24/2023 | 🕐 | Conference via zoom with Holly and Shawn regarding pre-trial issues<br>🟢 Billed invoice 15245 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Jessica Hays | 0.80h | $450.00 | - | $360.00 |
| 04/24/2023 | 🕐 | Zoom video call with Shawn, Holly and Jessica.<br>🟢 Billed invoice 15245 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | R. Scott Reisch | 0.80h | $625.00 | - | $500.00 |
| | | | | | **824.20h** | | **$0.00**<br>0.00h | **$361,453.00**<br>824.20h |

# Activities Export

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|------|------|-------------|--------|------|-----|----------|------------------|--------------|
| 04/24/2023 | 🕐 | Conference with S. Reisch regarding conference with clients. Draft correspondence to clients regarding questions of testimony and pre-trial issues. Research scope of testimony and standard to strike witnesses<br>🟢 Billed invoice 15245 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Jessica Hays | 0.70h | $450.00 | - | $315.00 |
| 04/19/2023 | 🕐 | Review emailed questions from Holly. Research standards for disqualification of judge and potential claims pending a successful verdict.<br>🟢 Billed invoice 15245 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Jessica Hays | 0.60h | $450.00 | - | $270.00 |
| 04/17/2023 | 🕐 | Research claimed defenses on pretrial order after denial on motion to dismiss<br>🟢 Billed invoice 15245 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Jessica Hays | 0.70h | $450.00 | - | $315.00 |
| 04/17/2023 | 🕐 | Draft pretrial order<br>🟢 Billed invoice 15245 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Jessica Hays | 1.70h | $450.00 | - | $765.00 |
| 04/12/2023 | 🕐 | Draft correspondence to clients regarding status of case and upcoming deadlines<br>🟢 Billed invoice 15245 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Jessica Hays | 0.20h | $450.00 | - | $90.00 |
| | | | | | **824.20h**<br>0.00h | | **$0.00** | **$361,453.00**<br>824.20h |

# Activities Export

07/29/2024
1:34 PM

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| 04/10/2023 | 🕐 | Review local rules regarding timeline for pre-trial motions and conference<br>🟢 Billed invoice 15245 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Jessica Hays | 0.20h | $450.00 | - | $90.00 |
| 03/10/2023 | 🕐 | Conference with J. Hays regarding case status.<br>🟢 Billed invoice 15145 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Matthew Schultz | 0.20h | $300.00 | - | $60.00 |
| 02/23/2023 | 🕐 | Review compulsory counterclaim rules in Federal court. Draft correspondence to clients regarding motion for clarity, counterclaim res judicata, and new fee agreement if pursued<br>🟢 Billed invoice 14995 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Jessica Hays | 1.30h | $450.00 | - | $585.00 |
| 02/20/2023 | 🕐 | Revise and finalize motion for clarification and file<br>🟢 Billed invoice 14995 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Jessica Hays | 0.60h | $450.00 | - | $270.00 |
| 02/20/2023 | 🕐 | Draft motion for reconsideration and clarification on order<br>🟢 Billed invoice 14995 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Jessica Hays | 5.40h | $450.00 | - | $2,430.00 |
| | | | | | **824.20h**<br>0.00h | | **$0.00** | **$361,453.00**<br>824.20h |

# Activities Export

07/29/2024
1:34 PM

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|------|------|-------------|--------|------|-----|----------|------------------|--------------|
| 02/20/2023 | 🕐 | Draft correspondence to opposing counsel for conferral on motion<br>🟢 Billed invoice 14995 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Jessica Hays | 0.10h | $450.00 | - | $45.00 |
| 02/18/2023 | 🕐 | Review videos- defendants disclosures.<br>🟢 Billed invoice 14995 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Lochani Perera | 2.10h | $130.00 | - | $273.00 |
| 02/15/2023 | 🕐 | Research res judicata issues and joinder possibilities for nonparties<br>🟢 Billed invoice 14995 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Jessica Hays | 0.80h | $450.00 | - | $360.00 |
| 02/14/2023 | 🕐 | Research and draft motion for clarification<br>🟢 Billed invoice 14995 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Jessica Hays | 0.30h | $450.00 | - | $135.00 |
| 02/14/2023 | 🕐 | Telephone conference with Holly and Ashe regarding strategy and deadlines<br>🟢 Billed invoice 14995 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Jessica Hays | 1.30h | $450.00 | - | $585.00 |
| 02/13/2023 | 🕐 | Review videos - defendants disclosures. | Smith, Shawn-Voting Rights Act, United States | Lochani Perera | 1.50h | $130.00 | - | $195.00 |
| | | | | | **824.20h** | | **$0.00**<br>0.00h | **$361,453.00**<br>824.20h |

# Activities Export

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|------|------|-------------|--------|------|-----|----------|------------------|--------------|
| | | ● Billed invoice 14995 | District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | | | | | |
| 02/12/2023 | 🕐 | Review videos- defendants disclosures.<br>● Billed invoice 14995 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Lochani Perera | 2.60h | $130.00 | - | $338.00 |
| 02/11/2023 | 🕐 | Review deposition times on Pacer.<br>● Billed invoice 14995 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Lochani Perera | 0.20h | $130.00 | - | $26.00 |
| 02/10/2023 | 🕐 | Telephone conference with H. Kausen regarding scheduling a time to speak with J. Hays.<br>● Billed invoice 14995 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Cassandra Long | 0.20h | $130.00 | - | $26.00 |
| 02/10/2023 | 🕐 | Conference with Ms. Hays regarding Ms. Kasun's telephone conference.<br>● Billed invoice 14995 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Lochani Perera | 0.10h | $130.00 | - | $13.00 |
| 02/10/2023 | 🕐 | Telephone conference with Ms. Holly Kasun regarding setting up an appointment.<br>● Billed invoice 14995 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United | Lochani Perera | 0.10h | $130.00 | - | $13.00 |
| | | | | | 824.20h | | $0.00<br>0.00h | $361,453.00<br>824.20h |

# Activities Export

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|------|------|-------------|--------|------|-----|----------|------------------|--------------|
| | | | States District Court 22-cv-581 | | | | | |
| 02/10/2023 | 🕐 | Research on discovery rules. ● Billed invoice 14995 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Lochani Perera | 1.60h | $130.00 | - | $208.00 |
| 02/08/2023 | 🕐 | Research on discovery rules. ● Billed invoice 14995 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Lochani Perera | 0.30h | $130.00 | - | $39.00 |
| 02/06/2023 | 🕐 | Research on discovery rules. ● Billed invoice 14995 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Lochani Perera | 0.60h | $130.00 | - | $78.00 |
| 02/06/2023 | 🕐 | Review defendant disclosure videos. ● Billed invoice 14995 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Lochani Perera | 1.40h | $130.00 | - | $182.00 |
| 02/05/2023 | 🕐 | Review defendant disclosure videos. ● Billed invoice 14995 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Lochani Perera | 1.30h | $130.00 | - | $169.00 |
| | | | | | 824.20h | | $0.00 0.00h | $361,453.00 824.20h |

# Activities Export

07/29/2024
1:34 PM

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|------|------|-------------|--------|------|-----|----------|------------------|--------------|
| 02/03/2023 | 🕐 | Review video files in discovery . ● Billed invoice 14995 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Lochani Perera | 2.80h | $130.00 | - | $364.00 |
| 02/01/2023 | 🕐 | Review order regarding summary judgment. Draft lengthy correspondence to clients regarding the order and its meaning. ● Billed invoice 14995 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Jessica Hays | 0.50h | $450.00 | - | $225.00 |
| 01/31/2023 | 🕐 | Review procedure and possibilities for reconsideration. Draft motion for clarification/ reconsideration ● Billed invoice 14942 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Jessica Hays | 0.70h | $450.00 | - | $315.00 |
| 01/31/2023 | 🕐 | Review court's order regarding summary judgment. Conference with S. Reisch and M. Schultz regarding same ● Billed invoice 14942 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Jessica Hays | 1.20h | $450.00 | - | $540.00 |
| 01/31/2023 | 🕐 | Review order regarding summary judgment and conference with S. Reisch and J. Hays regarding same. ● Billed invoice 14942 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Matthew Schultz | 0.80h | $300.00 | - | $240.00 |
| 01/31/2023 | 🕐 | Review the Court's Order regarding the granting and denying | Smith, Shawn-Voting Rights Act, United States | R. Scott Reisch | 1.00h | $625.00 | - | $625.00 |
| | | | | | **824.20h** | | **$0.00** 0.00h | **$361,453.00** 824.20h |

# Activities Export

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|------|------|-------------|--------|------|-----|----------|------------------|--------------|
| | | in part to our motion for summary judgment. Analyze the same. Conference with Jessica and Matt regarding the Court's Order.<br>🟢 Billed invoice 14942 | District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | | | | | |
| 01/30/2023 | 🕐 | Research procedure for motion to reconsider. Draft motion to reconsider dismissal of counterclaims<br>🟢 Billed invoice 14942 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Jessica Hays | 0.80h | $450.00 | - | $360.00 |
| 01/30/2023 | 🕐 | Conference with Jessica regarding strategy.<br>🟢 Billed invoice 14942 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | R. Scott Reisch | 0.50h | $625.00 | - | $312.50 |
| 01/30/2023 | 🕐 | Telephone conference with Holly Kasun regarding status of case and strategy going forward<br>🟢 Billed invoice 14942 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Jessica Hays | 1.10h | $450.00 | - | $495.00 |
| 01/27/2023 | 🕐 | Draft correspondence to clients regarding possibility for motion to reconsider ▉▉▉▉▉▉ ▉▉▉ Schedule conference for Monday<br>🟢 Billed invoice 14942 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Jessica Hays | 0.20h | $450.00 | - | $90.00 |
| 01/27/2023 | 🕐 | Research litigation privilege for defamation and deadline for filing | Smith, Shawn-Voting Rights Act, United States | Jessica Hays | 1.30h | $450.00 | - | $585.00 |
| | | | | | **824.20h**<br>0.00h | | **$0.00** | **$361,453.00**<br>824.20h |

# Activities Export

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
|  |  | motion to reconsider. Conference with R. LeVeen regarding same ● Billed invoice 14942 | District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 |  |  |  |  |  |
| 01/25/2023 | 🕐 | Research timeline and procedure for appealing final orders ● Billed invoice 14942 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Jessica Hays | 0.20h | $450.00 | - | $90.00 |
| 01/25/2023 | 🕐 | Review order granting motion to dismiss counterclaims. Draft correspondence to clients regarding same ● Billed invoice 14942 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Jessica Hays | 0.60h | $450.00 | - | $270.00 |
| 01/24/2023 | 🕐 | Conference with J. Hays regarding ruling on counterclaims and case status. ● Billed invoice 14942 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Matthew Schultz | 0.20h | $300.00 | - | $60.00 |
| 01/23/2023 | 🕐 | Review the Court's Order dismissing our counterclaims as the language was protected speech as it was in a pleading. Dismissed our abuse of process as there was no ulterior motive. ● Billed invoice 14942 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | R. Scott Reisch | 0.30h | $625.00 | - | $187.50 |
| 01/23/2023 | 🕐 | Review order from Court. ● Billed invoice 14942 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 | Matthew Schultz | 0.20h | $300.00 | - | $60.00 |
|  |  |  |  |  | 824.20h |  | $0.00 0.00h | $361,453.00 824.20h |

# Activities Export

07/29/2024
1:34 PM

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|------|------|-------------|--------|------|-----|----------|------------------|--------------|
| | | | Voting Rights Act, United States District Court 22-cv-581 | | | | | |
| 01/23/2023 | 🕐 | Review motion to withdraw from one of Plaintiff's 12 attorneys who is leaving the firm.<br>🟢 Billed invoice 14942 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | R. Scott Reisch | 0.10h | $625.00 | - | $62.50 |
| 01/20/2023 | 🕐 | Conference with Ms. Hays regarding her reply to Plaintiffs' Response in USEIP.<br>🟢 Billed invoice 14942 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Lochani Perera | 0.10h | $130.00 | - | $13.00 |
| 01/20/2023 | 🕐 | Review Reply to Plaintiffs' Response to Defendants' Objection.<br>🟢 Billed invoice 14942 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Lochani Perera | 1.00h | $130.00 | - | $130.00 |
| 01/20/2023 | 🕐 | Draft and finalize reply to motion to exclude expert<br>🟢 Billed invoice 14942 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Jessica Hays | 3.40h | $450.00 | - | $1,530.00 |
| 01/19/2023 | 🕐 | Research on Question of fact vs law.<br>🟢 Billed invoice 14942 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court | Lochani Perera | 0.50h | $130.00 | - | $65.00 |
| | | | | | **824.20h** | | **$0.00**<br>0.00h | **$361,453.00**<br>824.20h |

# Activities Export

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| | | | 22-cv-581 | | | | | |
| 01/18/2023 | 🕐 | Research on expert witness.<br>🟢 Billed invoice 14942 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Lochani Perera | 2.20h | $130.00 | - | $286.00 |
| 01/18/2023 | 🕐 | Conference with Ms. Hays regarding Expert opinion.<br>🟢 Billed invoice 14942 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Lochani Perera | 0.10h | $130.00 | - | $13.00 |
| 01/17/2023 | 🕐 | Draft response to motion to exclude expert<br>🟢 Billed invoice 14942 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Jessica Hays | 5.80h | $450.00 | - | $2,610.00 |
| 01/16/2023 | 🕐 | Review and draft reply brief to motion to exclude expert<br>🟢 Billed invoice 14942 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Jessica Hays | 3.90h | $450.00 | - | $1,755.00 |
| 01/16/2023 | 🕐 | Draft and finalize response to Statement of Interest<br>🟢 Billed invoice 14942 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Jessica Hays | 2.30h | $450.00 | - | $1,035.00 |
| | | | | | **824.20h**<br>0.00h | | **$0.00** | **$361,453.00**<br>824.20h |

# Activities Export

07/29/2024
1:34 PM

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| 01/13/2023 | 🕐 | Research on VRA.<br>🟢 Billed invoice 14942 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Lochani Perera | 0.50h | $130.00 | – | $65.00 |
| 01/13/2023 | 🕐 | Conference with Ms. J. Hays regarding cases and the Voting Rights Act; find there is no private right of action.<br>🟢 Billed invoice 14942 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Lochani Perera | 0.30h | $130.00 | – | $39.00 |
| 01/12/2023 | 🕐 | Review Plaintiffs' response to motion to exclude expert<br>🟢 Billed invoice 14942 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Jessica Hays | 0.30h | $450.00 | – | $135.00 |
| 01/12/2023 | 🕐 | Research and draft response to USA<br>🟢 Billed invoice 14942 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Jessica Hays | 2.60h | $450.00 | – | $1,170.00 |
| 01/11/2023 | 🕐 | Research and draft response to US Statement of Interest<br>🟢 Billed invoice 14942 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Jessica Hays | 5.90h | $450.00 | – | $2,655.00 |
| 01/11/2023 | 🕐 | Review and research S. 11(b) of the Voting Rights Act and cases in | Smith, Shawn-Voting Rights Act, United States | Lochani Perera | 3.00h | $130.00 | – | $390.00 |
| | | | | | **824.20h** | | **$0.00**<br>0.00h | **$361,453.00**<br>824.20h |

# Activities Export

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|------|------|-------------|--------|------|-----|----------|------------------|--------------|
| | | the Statement of Interest.<br>🟢 Billed invoice 14942 | District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | | | | | |
| 01/11/2023 | 🕐 | Research local rules regarding timeline for ruling on motion. Draft correspondence to clients regarding timeline and information on our judge<br>🟢 Billed invoice 14942 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Jessica Hays | 0.30h | $450.00 | - | $135.00 |
| 01/10/2023 | 🕐 | Research and draft response to USA statement of interest<br>🟢 Billed invoice 14942 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Jessica Hays | 6.20h | $450.00 | - | $2,790.00 |
| 01/10/2023 | 🕐 | Conference with J. Hays regarding standing issue on 14th Amendment claim under Voting Rights Act and response to brief filed by AUSA.<br>🟢 Billed invoice 14942 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Matthew Schultz | 0.40h | $300.00 | - | $120.00 |
| 01/09/2023 | 🕐 | Research and draft response to Statement of Interest of USA<br>🟢 Billed invoice 14942 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Jessica Hays | 4.80h | $450.00 | - | $2,160.00 |
| 01/09/2023 | 🕐 | Review correspondence from Ms. Kasun regarding case schedule. Draft response regarding | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 | Jessica Hays | 0.30h | $450.00 | - | $135.00 |
| | | | | | **824.20h** | | **$0.00**<br>0.00h | **$361,453.00**<br>824.20h |

# Activities Export

07/29/2024
1:34 PM

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| | | upcoming deadlines and briefing<br>🟢 Billed invoice 14942 | Voting Rights Act, United States District Court 22-cv-581 | | | | | |
| 01/06/2023 | 🕐 | Review and revise motions.<br>🟢 Billed invoice 14942 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | R. Scott Reisch | 3.50h | $625.00 | - | $2,187.50 |
| 01/06/2023 | 🕐 | Draft and revise Reply to Motion for Summary Judgment<br>🟢 Billed invoice 14942 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Jessica Hays | 7.00h | $450.00 | - | $3,150.00 |
| 01/06/2023 | 🕐 | Conference with J. Hays regarding contacting A. Epp regarding affidavit.<br>🟢 Billed invoice 14942 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Cassandra Long | 0.10h | $130.00 | - | $13.00 |
| 01/06/2023 | 🕐 | Attempt to contact A. Epp regarding affidavit - no answer.<br>🟢 Billed invoice 14942 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Cassandra Long | 0.10h | $130.00 | - | $13.00 |
| 01/06/2023 | 🕐 | Draft email to A. Epp regarding affidavit.<br>🟢 Billed invoice 14942 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court | Cassandra Long | 0.10h | $130.00 | - | $13.00 |
| | | | | | **824.20h**<br>0.00h | | **$0.00** | **$361,453.00**<br>824.20h |

# Activities Export

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| | | | 22-cv-581 | | | | | |
| 01/06/2023 | 🕐 | Conference with J. Hays regarding conversation with ▮▮▮▮▮ ▮▮▮▮▮<br>● Billed invoice 14942 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Cassandra Long | 0.10h | $130.00 | - | $13.00 |
| 01/06/2023 | 🕐 | Review email from J. Young regarding red lined affidavit and questions regarding Y. Roberts.<br>● Billed invoice 14942 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Cassandra Long | 0.10h | $130.00 | - | $13.00 |
| 01/04/2023 | 🕐 | Telephone conference with ▮▮▮▮ ▮▮▮▮▮ ▮▮▮.<br>● Billed invoice 14942 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Cassandra Long | 0.20h | $130.00 | - | $26.00 |
| 01/03/2023 | 🕐 | Draft and revise reply to motion for summary judgment<br>● Billed invoice 14942 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Jessica Hays | 1.60h | $450.00 | - | $720.00 |
| 01/03/2023 | 🕐 | Review filing from USA regarding voting rights act.<br>● Billed invoice 14942 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Matthew Schultz | 0.40h | $300.00 | - | $120.00 |
| | | | | | **824.20h**<br>0.00h | | **$0.00** | **$361,453.00**<br>824.20h |

# Activities Export

07/29/2024
1:34 PM

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|------|------|-------------|--------|------|-----|----------|------------------|--------------|
| 12/29/2022 | 🕐 | Draft and revise Reply to summary judgment motion<br>🟢 Billed invoice 14858 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Jessica Hays | 6.40h | $450.00 | - | $2,880.00 |
| 12/28/2022 | 🕐 | Draft reply brief for motion for summary judgment<br>🟢 Billed invoice 14858 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Jessica Hays | 8.20h | $450.00 | - | $3,690.00 |
| 12/28/2022 | 🕐 | Review transcripts.<br>🟢 Billed invoice 14858 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Lochani Perera | 3.70h | $130.00 | - | $481.00 |
| 12/27/2022 | 🕐 | Review the response to our motion for summary judgment. Conference with Ms. Hays regarding the same. Outline response.<br>🟢 Billed invoice 14858 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | R. Scott Reisch | 2.50h | $625.00 | - | $1,562.50 |
| 12/27/2022 | 🕐 | Draft response email to clients regarding response to motion for summary judgment<br>🟢 Billed invoice 14858 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Jessica Hays | 0.10h | $450.00 | - | $45.00 |
| 12/21/2022 | 🕐 | Draft motion for sanctions under 1927. | Smith, Shawn-Voting Rights Act, United States | Jessica Hays | 0.60h | $450.00 | - | $270.00 |
| | | | | | 824.20h<br>0.00h | | $0.00 | $361,453.00<br>824.20h |

# Activities Export

07/29/2024
1:34 PM

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| | | ● Billed invoice 14858 | District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | | | | | |
| 12/20/2022 | 🕐 | Draft motion for sanctions ● Billed invoice 14858 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Jessica Hays | 1.90h | $450.00 | - | $855.00 |
| 12/20/2022 | 🕐 | Review local rules for response and reply deadlines under 702 motion ● Billed invoice 14858 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Jessica Hays | 0.10h | $450.00 | - | $45.00 |
| 12/20/2022 | 🕐 | Draft correspondence to clients regarding the timeline of motions and strategy based on response briefs. ● Billed invoice 14858 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Jessica Hays | 0.20h | $450.00 | - | $90.00 |
| 12/19/2022 | 🕐 | Draft motion for 1927 sanctions ● Billed invoice 14858 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Jessica Hays | 2.10h | $450.00 | - | $945.00 |
| 12/16/2022 | 🕐 | Review motion to exclude expert testimony. ● Billed invoice 14858 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United | Matthew Schultz | 0.30h | $300.00 | - | $90.00 |
| | | | | | 824.20h | | $0.00 0.00h | $361,453.00 824.20h |

# Activities Export

07/29/2024
1:34 PM

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|------|------|-------------|--------|------|-----|----------|------------------|--------------|
| | | | States District Court 22-cv-581 | | | | | |
| 12/16/2022 | 🕐 | Finalize motion to exclude expert and exhibits for filing<br>🟢 Billed invoice 14858 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Jessica Hays | 2.40h | $450.00 | - | $1,080.00 |
| 12/16/2022 | 🕐 | Revise draft of motion to exclude expert.<br>🟢 Billed invoice 14858 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Robert LeVeen | 0.50h | $450.00 | - | $225.00 |
| 12/15/2022 | 🕐 | Review and revise motion objecting to expert endorsement.<br>🟢 Billed invoice 14858 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | R. Scott Reisch | 1.00h | $625.00 | - | $625.00 |
| 12/15/2022 | 🕐 | Research timing of sanction motion under 1988 and 1927. Revise motion for sanctions<br>🟢 Billed invoice 14858 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Jessica Hays | 0.70h | $450.00 | - | $315.00 |
| 12/15/2022 | 🕐 | Revise motion to exclude expert<br>🟢 Billed invoice 14858 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Jessica Hays | 1.30h | $450.00 | - | $585.00 |
| | | | | | 824.20h | | $0.00<br>0.00h | $361,453.00<br>824.20h |

# Activities Export

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| 12/14/2022 | 🕐 | Draft and revise motion to exclude expert testimony<br>🟢 Billed invoice 14858 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Jessica Hays | 6.30h | $450.00 | - | $2,835.00 |
| 12/13/2022 | 🕐 | Revise motion to exclude expert tetimony<br>🟢 Billed invoice 14858 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Jessica Hays | 1.20h | $450.00 | - | $540.00 |
| 12/09/2022 | 🕐 | Draft motion for sanctions<br>🟢 Billed invoice 14858 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Jessica Hays | 3.10h | $450.00 | - | $1,395.00 |
| 12/09/2022 | 🕐 | Revise motion to strike expert<br>🟢 Billed invoice 14858 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Jessica Hays | 0.60h | $450.00 | - | $270.00 |
| 12/09/2022 | 🕐 | Conference with M. Schultz regarding motion to strike expert<br>🟢 Billed invoice 14858 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Jessica Hays | 0.20h | $450.00 | - | $90.00 |
| 12/09/2022 | 🕐 | Conference with J. Hays regarding motion to exclude expert from | Smith, Shawn-Voting Rights Act, United States | Matthew Schultz | 0.10h | $300.00 | - | $30.00 |
| | | | | | **824.20h** | | **$0.00**<br>0.00h | **$361,453.00**<br>824.20h |

# Activities Export

07/29/2024
1:34 PM

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|------|------|-------------|--------|------|-----|----------|------------------|--------------|
| | | plaintiff.<br>🟢 Billed invoice 14858 | District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | | | | | |
| 12/06/2022 | 🕐 | Review motion to strike expert.<br>🟢 Billed invoice 14858 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Matthew Schultz | 0.40h | $300.00 | - | $120.00 |
| 12/05/2022 | 🕐 | Draft and finalize motion to exclude expert testimony<br>🟢 Billed invoice 14858 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Jessica Hays | 4.10h | $450.00 | - | $1,845.00 |
| 12/05/2022 | 🕐 | Draft motion for sanctions. Conference with M. Schultz regarding same<br>🟢 Billed invoice 14858 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Jessica Hays | 3.40h | $450.00 | - | $1,530.00 |
| 12/05/2022 | 🕐 | Review motion for summary judgment.<br>🟢 Billed invoice 14858 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Matthew Schultz | 0.90h | $300.00 | - | $270.00 |
| 12/05/2022 | 🕐 | Conference with J. Hays regarding final disclosures form plaintiff.<br>🟢 Billed invoice 14858 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United | Matthew Schultz | 0.10h | $300.00 | - | $30.00 |
| | | | | | **824.20h**<br>0.00h | | **$0.00** | **$361,453.00**<br>824.20h |

# Activities Export

07/29/2024
1:34 PM

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|------|------|-------------|--------|------|-----|----------|------------------|--------------|
| | | | States District Court 22-cv-581 | | | | | |
| 12/02/2022 | 🕐 | Finalize motion for summary judgment and exhibits<br>🟢 Billed invoice 14858 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Jessica Hays | 1.90h | $450.00 | - | $855.00 |
| 12/02/2022 | 🕐 | Draft motion for sanctions<br>🟢 Billed invoice 14858 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Jessica Hays | 3.80h | $450.00 | - | $1,710.00 |
| 12/02/2022 | 🕐 | Revise motion for summary judgment.<br>🟢 Billed invoice 14858 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Robert LeVeen | 1.50h | $450.00 | - | $675.00 |
| 12/02/2022 | 🕐 | Review and revise the motion for summary judgment and motions for sanctions.<br>🟢 Billed invoice 14858 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | R. Scott Reisch | 2.00h | $625.00 | - | $1,250.00 |
| 12/02/2022 | 🕐 | Conference with S. Reisch and R. Leveen regarding motion for sanctions.<br>🟢 Billed invoice 14858 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Matthew Schultz | 0.20h | $300.00 | - | $60.00 |
| | | | | | 824.20h | | $0.00<br>0.00h | $361,453.00<br>824.20h |

# Activities Export

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|------|------|-------------|--------|------|-----|----------|------------------|--------------|
| 12/02/2022 | 🕐 | Revise and finalize motion for summary judgment<br>🟢 Billed invoice 14858 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Jessica Hays | 2.60h | $450.00 | - | $1,170.00 |
| 12/02/2022 | 🕐 | Conference with J. Hays and S. Reisch regarding case status.<br>🟢 Billed invoice 14858 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Matthew Schultz | 0.20h | $300.00 | - | $60.00 |
| 12/02/2022 | 🕐 | Revise and edit motion for summary judgment.<br>🟢 Billed invoice 14858 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Robert LeVeen | 1.70h | $450.00 | - | $765.00 |
| 12/01/2022 | 🕐 | Modify and review and revise the motion for summary judgment.<br>🟢 Billed invoice 14858 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | R. Scott Reisch | 2.50h | $625.00 | - | $1,562.50 |
| 12/01/2022 | 🕐 | Revise and draft motion for summary judgment and sanctions<br>🟢 Billed invoice 14858 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Jessica Hays | 7.80h | $450.00 | - | $3,510.00 |
| 12/01/2022 | 🕐 | Conference with J. Hays regarding case specific research. | Smith, Shawn-Voting Rights Act, United States | Cassandra Long | 0.20h | $130.00 | - | $26.00 |
| | | | | | **824.20h** | | **$0.00**<br>0.00h | **$361,453.00**<br>824.20h |

# Activities Export

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| | | ● Billed invoice 14858 | District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | | | | | |
| 11/30/2022 | 🕐 | Draft motion for summary judgment and sanctions ● Billed invoice 14706 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Jessica Hays | 5.30h | $450.00 | - | $2,385.00 |
| 11/30/2022 | 🕐 | Conference with C. Long regarding client notes to dropbox ● Billed invoice 14706 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Jessica Hays | 0.10h | $450.00 | - | $45.00 |
| 11/30/2022 | 🕐 | Review Dropbox documents sent by Ashley Epp. ● Billed invoice 14706 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Cassandra Long | 0.20h | $130.00 | - | $26.00 |
| 11/29/2022 | 🕐 | Draft motion for summary judgment ● Billed invoice 14706 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Jessica Hays | 8.30h | $450.00 | - | $3,735.00 |
| 11/29/2022 | 🕐 | Telephone conference with Ashe and Holly regarding deposition and motion for summary judgment ● Billed invoice 14706 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United | Jessica Hays | 0.40h | $450.00 | - | $180.00 |
| | | | | | 824.20h | | $0.00 0.00h | $361,453.00 824.20h |

# Activities Export

07/29/2024
1:34 PM

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|------|------|-------------|--------|------|-----|----------|------------------|--------------|
| | | | States District Court 22-cv-581 | | | | | |
| 11/29/2022 | 🕐 | Attend 30(b)(6) deposition of USEIP<br>🟢 Billed invoice 14706 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Jessica Hays | 3.90h | $450.00 | - | $1,755.00 |
| 11/28/2022 | 🕐 | Draft motion for summary judgment<br>🟢 Billed invoice 14706 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Jessica Hays | 7.50h | $450.00 | - | $3,375.00 |
| 11/28/2022 | 🕐 | Telephone conference with Holly Kasun for deposition preparation<br>🟢 Billed invoice 14706 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Jessica Hays | 0.50h | $450.00 | - | $225.00 |
| 11/23/2022 | 🕐 | Draft motion for summary judgment<br>🟢 Billed invoice 14706 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Jessica Hays | 5.00h | $450.00 | - | $2,250.00 |
| 11/23/2022 | 🕐 | Review supplemental disclosure documents<br>🟢 Billed invoice 14706 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Jessica Hays | 1.20h | $450.00 | - | $540.00 |
| | | | | | 824.20h | | $0.00<br>0.00h | $361,453.00<br>824.20h |

# Activities Export

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| 11/23/2022 | 🕐 | Conference with S. Reisch regarding discovery, sanctions, and summary judgment<br>🟢 Billed invoice 14706 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Jessica Hays | 0.60h | $450.00 | - | $270.00 |
| 11/23/2022 | 🕐 | Review supplemental discovery emailed by A. Erickson.<br>🟢 Billed invoice 14706 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Cassandra Long | 0.10h | $130.00 | - | $13.00 |
| 11/23/2022 | 🕐 | Final preparation for the deposition of the executive director of the league of women voters. Attend the same. Telephone conference with counsel Amy Erickson regarding discovery issues, summary judgment, and sanction motions.<br>🟢 Billed invoice 14706 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | R. Scott Reisch | 7.40h | $625.00 | - | $4,625.00 |
| 11/23/2022 | 🕐 | Attend deposition of Beth Hendrix<br>🟢 Billed invoice 14706 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Jessica Hays | 4.00h | $450.00 | - | $1,800.00 |
| 11/23/2022 | 🕐 | Telephone conference with Ms. Kasun regarding current deposition.<br>🟢 Billed invoice 14706 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Brittany Singmaster | 0.10h | $130.00 | - | $13.00 |
| | | | | | 824.20h | | $0.00<br>0.00h | $361,453.00<br>824.20h |

# Activities Export

07/29/2024
1:34 PM

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|------|------|-------------|--------|------|-----|----------|------------------|--------------|
| 11/23/2022 | 🕐 | Conference with S. Reisch regarding discovery issues and motion for sanctions based upon depositions. 🟢 Billed invoice 14706 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Matthew Schultz | 0.30h | $300.00 | - | $90.00 |
| 11/22/2022 | 🕐 | Prepare for Beth Hendrix's deposition 🟢 Billed invoice 14706 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Jessica Hays | 2.70h | $450.00 | - | $1,215.00 |
| 11/22/2022 | 🕐 | Draft motion to exclude expert testimony 🟢 Billed invoice 14706 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Jessica Hays | 1.00h | $450.00 | - | $450.00 |
| 11/22/2022 | 🕐 | Telephone conference with Ms. Holly Kasun regarding the message from J. Hays. 🟢 Billed invoice 14706 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Lochani Perera | 0.10h | $130.00 | - | $13.00 |
| 11/22/2022 | 🕐 | Final preparation for the deposition of Ms. Prescoss with the NAACP. Telephone conferences with clients. Review emails from clients. Preparation for League of women voters deposition tomorrow. 🟢 Billed invoice 14706 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | R. Scott Reisch | 8.00h | $625.00 | - | $5,000.00 |
| | | | | | **824.20h** | | **$0.00** | **$361,453.00** |
| | | | | | | | 0.00h | 824.20h |

# Activities Export

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| 11/22/2022 | 🕐 | Conference with Ms. Kasun regarding how pleased she was with deposition and strategy for Beth Hendrix's deposition<br>🟢 Billed invoice 14706 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Jessica Hays | 0.50h | $450.00 | - | $225.00 |
| 11/22/2022 | 🕐 | Attend deposition of Portia Prescott<br>🟢 Billed invoice 14706 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Jessica Hays | 3.00h | $450.00 | - | $1,350.00 |
| 11/22/2022 | 🕐 | Telephone conference with Ms. Kasun.<br>🟢 Billed invoice 14706 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Brittany Singmaster | 0.10h | $130.00 | - | $13.00 |
| 11/22/2022 | 🕐 | Conference with S. Reisch regarding depositions.<br>🟢 Billed invoice 14706 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Matthew Schultz | 0.40h | $300.00 | - | $120.00 |
| 11/21/2022 | 🕐 | Prepare for deposition of Portia Prescott and Beth Hendrix<br>🟢 Billed invoice 14706 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Jessica Hays | 2.40h | $450.00 | - | $1,080.00 |
| 11/21/2022 | 🕐 | Preparation of Beth Hendrix's file for her deposition. | Smith, Shawn-Voting Rights Act, United States | Cassandra Long | 0.40h | $130.00 | - | $52.00 |
| | | | | | 824.20h | | $0.00<br>0.00h | $361,453.00<br>824.20h |

# Activities Export

07/29/2024
1:34 PM

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| | | ● Billed invoice 14706 | District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | | | | | |
| 11/21/2022 | 🕐 | Conference with J. Hays regarding discovery issues related to depositions.<br>● Billed invoice 14706 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Matthew Schultz | 0.20h | $300.00 | - | $60.00 |
| 11/21/2022 | 🕐 | Conference with S. Reisch regarding deposition strategy.<br>● Billed invoice 14706 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Matthew Schultz | 0.50h | $300.00 | - | $150.00 |
| 11/21/2022 | 🕐 | Attend deposition of Mi Familia Vota Colorado.<br>● Billed invoice 14706 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | R. Scott Reisch | 2.50h | $625.00 | - | $1,562.50 |
| 11/21/2022 | 🕐 | Telephone conference with Holly Kasun regarding deposition<br>● Billed invoice 14706 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Jessica Hays | 0.40h | $450.00 | - | $180.00 |
| 11/21/2022 | 🕐 | Attend deposition of Salvador Herandez<br>● Billed invoice 14706 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United | Jessica Hays | 2.50h | $450.00 | - | $1,125.00 |
| | | | | | **824.20h**<br>0.00h | | **$0.00** | **$361,453.00**<br>824.20h |

# Activities Export

07/29/2024
1:34 PM

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|------|------|-------------|--------|------|-----|----------|------------------|--------------|
| | | | States District Court 22-cv-581 | | | | | |
| 11/21/2022 | 🕐 | Prepare for Salvador Hernandez' deposition<br>🟢 Billed invoice 14706 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Jessica Hays | 0.50h | $450.00 | - | $225.00 |
| 11/20/2022 | 🕐 | Prepare for deposition of Mi Familia Vota Colorado representative.<br>🟢 Billed invoice 14706 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | R. Scott Reisch | 2.00h | $625.00 | - | $1,250.00 |
| 11/18/2022 | 🕐 | Create deposition outline for Salvador Hernandez's deposition<br>🟢 Billed invoice 14706 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Jessica Hays | 5.10h | $450.00 | - | $2,295.00 |
| 11/18/2022 | 🕐 | Attend meeting with Veritext regarding using exhibit software for upcoming depositions<br>🟢 Billed invoice 14706 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Jessica Hays | 0.40h | $450.00 | - | $180.00 |
| 11/18/2022 | 🕐 | Conference with J. Hays regarding deposition preparation.<br>🟢 Billed invoice 14706 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Matthew Schultz | 0.20h | $300.00 | - | $60.00 |
| | | | | | **824.20h** | | **$0.00**<br>0.00h | **$361,453.00**<br>824.20h |

# Activities Export

07/29/2024
1:34 PM

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|------|------|-------------|--------|------|-----|----------|------------------|--------------|
| 11/17/2022 | 🕐 | Telephone conference with Veritext regarding link for depositions being sent to opposing counsel.<br>🟢 Billed invoice 14706 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Cassandra Long | 0.10h | $130.00 | - | $13.00 |
| 11/17/2022 | 🕐 | Research Salvador Hernandez and Mi Familia Vota for upcoming deposition<br>🟢 Billed invoice 14706 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Jessica Hays | 0.40h | $450.00 | - | $180.00 |
| 11/17/2022 | 🕐 | Conference with S. Reisch regarding upcoming depositions<br>🟢 Billed invoice 14706 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Jessica Hays | 0.20h | $450.00 | - | $90.00 |
| 11/17/2022 | 🕐 | Research scope and applicability of asserting privilege<br>🟢 Billed invoice 14706 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Jessica Hays | 0.60h | $450.00 | - | $270.00 |
| 11/17/2022 | 🕐 | Conference with J. Hays regarding depositions.<br>🟢 Billed invoice 14706 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Matthew Schultz | 0.20h | $300.00 | - | $60.00 |
| 11/17/2022 | 🕐 | Review expert endorsement from plaintiff. | Smith, Shawn-Voting Rights Act, United States | Matthew Schultz | 0.50h | $300.00 | - | $150.00 |
| | | | | | **824.20h** | | **$0.00**<br>0.00h | **$361,453.00**<br>824.20h |

# Activities Export

07/29/2024
1:34 PM

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|------|------|-------------|--------|------|-----|----------|------------------|--------------|
| | | 🟢 Billed invoice 14706 | District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | | | | | |
| 11/16/2022 | 🕐 | Draft email to Amy Erickson regarding notice of deposition and subpoena's. 🟢 Billed invoice 14706 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Cassandra Long | 0.10h | $130.00 | - | $13.00 |
| 11/16/2022 | 🕐 | Conference with J. Hays regarding scheduling depositions. 🟢 Billed invoice 14706 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Cassandra Long | 0.20h | $130.00 | - | $26.00 |
| 11/16/2022 | 🕐 | Telephone conference with Veritext to schedule depositions in case. 🟢 Billed invoice 14706 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Cassandra Long | 0.20h | $130.00 | - | $26.00 |
| 11/16/2022 | 🕐 | Research attorney-client privilege for abuse of process claim 🟢 Billed invoice 14706 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Jessica Hays | 0.40h | $450.00 | - | $180.00 |
| 11/16/2022 | 🕐 | Draft motion to strike expert designation 🟢 Billed invoice 14706 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United | Jessica Hays | 1.90h | $450.00 | - | $855.00 |
| | | | | | 824.20h | | $0.00 0.00h | $361,453.00 824.20h |

# Activities Export

07/29/2024
1:34 PM

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| | | | States District Court 22-cv-581 | | | | | |
| 11/16/2022 | 🕐 | Research deponents and their prior testimony<br>🟢 Billed invoice 14706 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Jessica Hays | 0.70h | $450.00 | - | $315.00 |
| 11/16/2022 | 🕐 | Conference with J. Hays regarding preparation for depositions.<br>🟢 Billed invoice 14706 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Matthew Schultz | 0.50h | $300.00 | - | $150.00 |
| 11/16/2022 | 🕐 | Review multiple emails from clients regarding amended disclosures and expert. Draft response regarding strategy for new witnesses and evidentiary issues<br>🟢 Billed invoice 14706 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Jessica Hays | 0.40h | $450.00 | - | $180.00 |
| 11/16/2022 | 🕐 | Appear for discovery dispute hearing.<br>🟢 Billed invoice 14706 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Jessica Hays | 0.30h | $450.00 | - | $135.00 |
| 11/16/2022 | 🕐 | Conference with C. Long regarding court reporter scheduling and service of notices and subpoenas<br>🟢 Billed invoice 14706 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Jessica Hays | 0.10h | $450.00 | - | $45.00 |
| | | | | | 824.20h | | $0.00<br>0.00h | $361,453.00<br>824.20h |

# Activities Export

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| 11/16/2022 | 🕐 | Draft subpoena for attendance and notice of deposition for Salvador Hernandez, Portia Prescott, and Beth Hendrix <br> 🟢 Billed invoice 14706 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Jessica Hays | 0.60h | $450.00 | - | $270.00 |
| 11/16/2022 | 🕐 | Conference with M. Schultz regarding discovery disputes and depositions <br> 🟢 Billed invoice 14706 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Jessica Hays | 0.40h | $450.00 | - | $180.00 |
| 11/16/2022 | 🕐 | Conference with J. Hays regarding discovery conference with chambers and upcoming depositions. <br> 🟢 Billed invoice 14706 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Matthew Schultz | 0.50h | $300.00 | - | $150.00 |
| 11/16/2022 | 🕐 | Conference with J. Hays regarding issues to be addressed in hearing on discovery conference and response to plaintiff expert endorsement. <br> 🟢 Billed invoice 14706 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Matthew Schultz | 0.30h | $300.00 | - | $90.00 |
| 11/15/2022 | 🕐 | Research case law for excluding expert testimony for reliability and relevancy. Draft motion to exclude <br> 🟢 Billed invoice 14706 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Jessica Hays | 4.10h | $450.00 | - | $1,845.00 |
| 11/15/2022 | 🕐 | Review response to expert endorsement. Conference with J. | Smith, Shawn-Voting Rights Act, United States | Matthew Schultz | 0.30h | $300.00 | - | $90.00 |
| | | | | | 824.20h | | $0.00 <br> 0.00h | $361,453.00 <br> 824.20h |

# Activities Export

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| | | Hays regarding same.<br>● Billed invoice 14706 | District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | | | | | |
| 11/14/2022 | 🕐 | Draft objection to expert designation<br>● Billed invoice 14706 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Jessica Hays | 1.10h | $450.00 | - | $495.00 |
| 11/14/2022 | 🕐 | Research admissibility and qualifications of expert testimony for objection to expert designation<br>● Billed invoice 14706 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Jessica Hays | 1.80h | $450.00 | - | $810.00 |
| 11/14/2022 | 🕐 | Conference with S. Reisch and M. Schultz regarding striking expert designation and testimony<br>● Billed invoice 14706 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Jessica Hays | 0.20h | $450.00 | - | $90.00 |
| 11/14/2022 | 🕐 | Conference with Mark Carlson regarding investigation into witnesses in plaintiffs' disclosures<br>● Billed invoice 14706 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Jessica Hays | 0.80h | $450.00 | - | $360.00 |
| 11/14/2022 | 🕐 | Conference with M. Carlson and J. Hays regarding investigation.<br>● Billed invoice 14706 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United | Matthew Schultz | 0.60h | $300.00 | - | $180.00 |
| | | | | | 824.20h | | $0.00<br>0.00h | $361,453.00<br>824.20h |

# Activities Export

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|------|------|-------------|--------|------|-----|----------|------------------|--------------|
| | | | States District Court 22-cv-581 | | | | | |
| 11/14/2022 | 🕐 | Conference with J. Hays regarding discovery issues and relevance objection to plaintiff's expert.<br>🟢 Billed invoice 14706 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Matthew Schultz | 0.20h | $300.00 | - | $60.00 |
| 11/14/2022 | 🕐 | Conference with S. Reisch regarding expert objection.<br>🟢 Billed invoice 14706 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Matthew Schultz | 0.20h | $300.00 | - | $60.00 |
| 11/14/2022 | 🕐 | Review expert disclosures of the plaintiff. Discuss the same with Ms. Hays and Mr. Schultz. Discuss strategy regarding the same.<br>🟢 Billed invoice 14706 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | R. Scott Reisch | 3.00h | $625.00 | - | $1,875.00 |
| 11/11/2022 | 🕐 | Research potential witnesses for upcoming hearing.<br>🟢 Billed invoice 14706 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Cassandra Long | 0.70h | $130.00 | - | $91.00 |
| 11/11/2022 | 🕐 | Draft motion for summary judgment for lack of evidence<br>🟢 Billed invoice 14706 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Jessica Hays | 0.70h | $450.00 | - | $315.00 |
| | | | | | 824.20h | | $0.00<br>0.00h | $361,453.00<br>824.20h |

# Activities Export

07/29/2024
1:34 PM

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| 11/11/2022 | 🕐 | Review Plaintiffs' expert disclosure. Research endorsed expert. Conference with S. Reisch and M. Schultz regarding same ● Billed invoice 14706 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Jessica Hays | 1.30h | $450.00 | - | $585.00 |
| 11/11/2022 | 🕐 | Draft and review emails with Mark Carlson regarding potential witnesses and their public information ● Billed invoice 14706 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Jessica Hays | 0.40h | $450.00 | - | $180.00 |
| 11/11/2022 | 🕐 | Review expert disclosure from plaintiff and conference with J. Hays regarding same. ● Billed invoice 14706 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Matthew Schultz | 1.00h | $300.00 | - | $300.00 |
| 11/11/2022 | 🕐 | Draft correspondence to Mark Carlson regarding contacting witnesses and information requested ● Billed invoice 14706 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Jessica Hays | 0.30h | $450.00 | - | $135.00 |
| 11/11/2022 | 🕐 | Review voter data and assessor records for witness Michelle Garcia ● Billed invoice 14706 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Jessica Hays | 2.40h | $450.00 | - | $1,080.00 |
| 11/10/2022 | 🕐 | Draft correspondence to all clients regarding updated disclosures and | Smith, Shawn-Voting Rights Act, United States | Jessica Hays | 0.20h | $450.00 | - | $90.00 |
| | | | | | **824.20h** | | **$0.00** 0.00h | **$361,453.00** 824.20h |

# Activities Export

07/29/2024
1:34 PM

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| | | information needed for potential witnesses.<br>● Billed invoice 14706 | District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | | | | | |
| 11/10/2022 | 🕐 | Review video disclosures for witnesses<br>● Billed invoice 14706 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Jessica Hays | 0.40h | $450.00 | - | $180.00 |
| 11/10/2022 | 🕐 | Review Jeff Young documents for possible canvassing of witnesses Michelle Garcia and Yvette Rogers<br>● Billed invoice 14706 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Jessica Hays | 1.30h | $450.00 | - | $585.00 |
| 11/10/2022 | 🕐 | Review supplemental disclosures from Plaintiff. Conference with S. Reisch and M. Schultz regarding same<br>● Billed invoice 14706 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Jessica Hays | 0.40h | $450.00 | - | $180.00 |
| 11/10/2022 | 🕐 | Review disclosures from opposing counsel and conference with S. Reisch regarding same.<br>● Billed invoice 14706 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Matthew Schultz | 0.30h | $300.00 | - | $90.00 |
| 11/08/2022 | 🕐 | Conference with J. Hays regarding discovery conference with court and deposition scheduling.<br>● Billed invoice 14706 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United | Matthew Schultz | 0.20h | $300.00 | - | $60.00 |
| | | | | | 824.20h | | $0.00<br>0.00h | $361,453.00<br>824.20h |

# Activities Export

07/29/2024
1:34 PM

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| | | | States District Court 22-cv-581 | | | | | |
| 11/04/2022 | 🕐 | Conference with Jessica Hays regarding status of discovery dispute and discuss strategy. <br> 🟢 Billed invoice 14706 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | R. Scott Reisch | 0.50h | $625.00 | - | $312.50 |
| 11/03/2022 | 🕐 | Conference with S. Reisch regarding case status and depositions. <br> 🟢 Billed invoice 14706 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Matthew Schultz | 0.20h | $300.00 | - | $60.00 |
| 10/31/2022 | 🕐 | Review disclosed videos and interviews referenced in disclosures <br> 🟢 Billed invoice 14554 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Jessica Hays | 2.10h | $450.00 | - | $945.00 |
| 10/28/2022 | 🕐 | Review plaintiff's disclosed documents. ▬▬▬▬▬ <br> 🟢 Billed invoice 14554 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Jessica Hays | 5.20h | $450.00 | - | $2,340.00 |
| 10/28/2022 | 🕐 | Telephone conference with Ms, Kasun regarding this case. <br> 🟢 Billed invoice 14554 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Brittany Singmaster | 0.10h | $130.00 | - | $13.00 |
| | | | | | **824.20h** | | **$0.00** <br> 0.00h | **$361,453.00** <br> 824.20h |

# Activities Export

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|------|------|-------------|--------|------|-----|----------|------------------|--------------|
| 10/28/2022 | 🕐 | Review registered voter list.<br>🟢 Billed invoice 14554 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Lochani Perera | 1.50h | $130.00 | - | $195.00 |
| 10/27/2022 | 🕐 | Conference with J. Hays regarding discovery dispute and potential proposed dismissal of claims.<br>🟢 Billed invoice 14554 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Matthew Schultz | 0.10h | $300.00 | - | $30.00 |
| 10/26/2022 | 🕐 | Draft 30(b)(6) notice<br>🟢 Billed invoice 14554 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Jessica Hays | 0.70h | $450.00 | - | $315.00 |
| 10/26/2022 | 🕐 | Conference with J. Hays and S. Reisch in regards to discovery conference call.<br>🟢 Billed invoice 14554 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Matthew Schultz | 0.20h | $300.00 | - | $60.00 |
| 10/25/2022 | 🕐 | Conference with J. Hays regarding meet and confer scheduled with opposing counsel.<br>🟢 Billed invoice 14554 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Matthew Schultz | 0.20h | $300.00 | - | $60.00 |
| 10/24/2022 | 🕐 | Telephone conference with Holly, Shawn and Ashe regarding status | Smith, Shawn-Voting Rights Act, United States | Jessica Hays | 1.50h | $450.00 | - | $675.00 |
| | | | | | **824.20h** | | **$0.00**<br>0.00h | **$361,453.00**<br>824.20h |

# Activities Export

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|------|------|-------------|--------|------|-----|----------|------------------|--------------|
| | | of discovery<br>🟢 Billed invoice 14554 | District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | | | | | |
| 10/21/2022 | 🕐 | Review interrogatory responses and conference with J. Hays and S. Reisch regarding same.<br>🟢 Billed invoice 14554 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Matthew Schultz | 1.00h | $300.00 | - | $300.00 |
| 10/18/2022 | 🕐 | Telephone conference with Ms. Kasun regarding interrogatories.<br>🟢 Billed invoice 14554 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Brittany Singmaster | 0.10h | $130.00 | - | $13.00 |
| 10/18/2022 | 🕐 | Review related discovery.<br>🟢 Billed invoice 14554 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Matthew Schultz | 0.30h | $300.00 | - | $90.00 |
| 10/17/2022 | 🕐 | Telephone conversation with Ms. Kasun; she is looking to have interrogatories sent to her.<br>🟢 Billed invoice 14554 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Brittany Singmaster | 0.10h | $130.00 | - | $13.00 |
| 10/11/2022 | 🕐 | Draft correspondence to Ms. Kasun regarding case status<br>🟢 Billed invoice 14554 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United | Jessica Hays | 0.30h | $450.00 | - | $135.00 |
| | | | | | **824.20h** | | **$0.00**<br>0.00h | **$361,453.00**<br>824.20h |

# Activities Export

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|------|------|-------------|--------|------|-----|----------|------------------|--------------|
| | | | States District Court 22-cv-581 | | | | | |
| 10/11/2022 | 🕐 | Finalize letter to opposing counsel<br>● Billed invoice 14554 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Jessica Hays | 0.40h | $450.00 | - | $180.00 |
| 10/11/2022 | 🕐 | Conference with J. Hays regarding discovery issues and potential sanctions.<br>● Billed invoice 14554 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Matthew Schultz | 0.20h | $300.00 | - | $60.00 |
| 10/11/2022 | 🕐 | Draft email to Ms. Erickson regarding matter.<br>● Billed invoice 14554 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Cassandra Long | 0.10h | $130.00 | - | $13.00 |
| 10/10/2022 | 🕐 | Telephone conference with Holly Kasun regarding whether interrogatories came back; she would like a copy.<br>● Billed invoice 14554 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Brittany Singmaster | 0.10h | $130.00 | - | $13.00 |
| 10/05/2022 | 🕐 | Conference with J. Hays regardng deposition of Jeff Young and status of discovery requests.<br>● Billed invoice 14554 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Matthew Schultz | 0.20h | $300.00 | - | $60.00 |
| | | | | | **824.20h**<br>0.00h | | **$0.00** | **$361,453.00**<br>824.20h |

# Activities Export

07/29/2024
1:34 PM

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| 10/05/2022 | 🕐 | Attend deposition of Jeff Young<br>● Billed invoice 14554 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Jessica Hays | 3.70h | $450.00 | - | $1,665.00 |
| 09/30/2022 | 🕐 | Conference with J. Hays regarding discovery issues.<br>● Billed invoice 14454 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Matthew Schultz | 0.20h | $300.00 | - | $60.00 |
| 09/30/2022 | 🕐 | Draft correspondence to Jeff Young regarding deposition<br>● Billed invoice 14454 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Jessica Hays | 0.10h | $450.00 | - | $45.00 |
| 09/29/2022 | 🕐 | Review documents produced by Jeff Young<br>● Billed invoice 14454 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Jessica Hays | 0.70h | $450.00 | - | $315.00 |
| 09/29/2022 | 🕐 | Prepare discovery files for review.<br>● Billed invoice 14454 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Lochani Perera | 0.40h | $130.00 | - | $52.00 |
| 09/28/2022 | 🕐 | Research voter intimidation cases for acts considered threats or | Smith, Shawn-Voting Rights Act, United States | Jessica Hays | 1.30h | $450.00 | - | $585.00 |
| | | | | | 824.20h | | $0.00<br>0.00h | $361,453.00<br>824.20h |

# Activities Export

07/29/2024
1:34 PM

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|------|------|-------------|--------|------|-----|----------|------------------|--------------|
| | | intimidation<br>● Billed invoice 14454 | District Court 22-cv-581<br>Voting Rights Act, United<br>States District Court<br>22-cv-581 | | | | | |
| 09/28/2022 | 🕐 | Review all notes in final walklist<br>● Billed invoice 14454 | Smith, Shawn-Voting<br>Rights Act, United States<br>District Court 22-cv-581<br>Voting Rights Act, United<br>States District Court<br>22-cv-581 | Jessica<br>Hays | 0.30h | $450.00 | - | $135.00 |
| 09/26/2022 | 🕐 | Conference with J. Hays regarding<br>discovery issues.<br>● Billed invoice 14454 | Smith, Shawn-Voting<br>Rights Act, United States<br>District Court 22-cv-581<br>Voting Rights Act, United<br>States District Court<br>22-cv-581 | Matthew<br>Schultz | 0.10h | $300.00 | - | $30.00 |
| 09/26/2022 | 🕐 | Conference with J.Hays and S.<br>Reisch regarding 30(b)(6)<br>deposition.<br>● Billed invoice 14454 | Smith, Shawn-Voting<br>Rights Act, United States<br>District Court 22-cv-581<br>Voting Rights Act, United<br>States District Court<br>22-cv-581 | Matthew<br>Schultz | 0.10h | $300.00 | - | $30.00 |
| 09/26/2022 | 🕐 | Review Discovery- Final Walk list.<br>● Billed invoice 14454 | Smith, Shawn-Voting<br>Rights Act, United States<br>District Court 22-cv-581<br>Voting Rights Act, United<br>States District Court<br>22-cv-581 | Lochani<br>Perera | 2.10h | $130.00 | - | $273.00 |
| 09/26/2022 | 🕐 | Telephone conference with clients<br>regarding discovery deficiencies<br>● Billed invoice 14454 | Smith, Shawn-Voting<br>Rights Act, United States<br>District Court 22-cv-581<br>Voting Rights Act, United | Jessica<br>Hays | 1.60h | $450.00 | - | $720.00 |
| | | | | | **824.20h** | | **$0.00**<br>0.00h | **$361,453.00**<br>824.20h |

# Activities Export

07/29/2024
1:34 PM

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|------|------|-------------|--------|------|-----|----------|------------------|--------------|
| | | | States District Court 22-cv-581 | | | | | |
| 09/23/2022 | 🕐 | Conference with M. Schultz and S. Reisch regarding media request. Draft and review responses with clients <br> 🟢 Billed invoice 14454 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Jessica Hays | 0.40h | $450.00 | - | $180.00 |
| 09/23/2022 | 🕐 | Conference with J. Hays and S. Reisch regarding media response and email correspondence from clients. <br> 🟢 Billed invoice 14454 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Matthew Schultz | 0.20h | $300.00 | - | $60.00 |
| 09/23/2022 | 🕐 | Review Discovery (Request 3) and provide opposing counsel for deposition. <br> 🟢 Billed invoice 14454 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Lochani Perera | 2.50h | $130.00 | - | $325.00 |
| 09/23/2022 | 🕐 | Conference with J. Hays and S. Reisch regarding case status and media request. <br> 🟢 Billed invoice 14454 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Matthew Schultz | 0.20h | $300.00 | - | $60.00 |
| 09/23/2022 | 🕐 | Review and edit response to media request. <br> 🟢 Billed invoice 14454 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Matthew Schultz | 0.10h | $300.00 | - | $30.00 |
| | | | | | 824.20h | | $0.00 <br> 0.00h | $361,453.00 <br> 824.20h |

# Activities Export

07/29/2024
1:34 PM

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|------|------|-------------|--------|------|-----|----------|------------------|--------------|
| 09/23/2022 | 🕐 | Review the email from the NBC producer. Conference regarding response.<br>🟢 Billed invoice 14454 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | R. Scott Reisch | 1.00h | $625.00 | - | $625.00 |
| 09/23/2022 | 🕐 | Conference with J. Hays regarding media inquiry and discovery status.<br>🟢 Billed invoice 14454 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Matthew Schultz | 0.30h | $300.00 | - | $90.00 |
| 09/22/2022 | 🕐 | Draft correspondence to clients regarding discovery obligations and strategy<br>🟢 Billed invoice 14454 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Jessica Hays | 0.80h | $450.00 | - | $360.00 |
| 09/22/2022 | 🕐 | Review walklist data<br>🟢 Billed invoice 14454 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Jessica Hays | 2.70h | $450.00 | - | $1,215.00 |
| 09/22/2022 | 🕐 | Review parts of Discovery for the opposing counsel.<br>🟢 Billed invoice 14454 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Lochani Perera | 1.70h | $130.00 | - | $221.00 |
| 09/22/2022 | 🕐 | Review Jeff Young's documents in preparation of deposition. | Smith, Shawn-Voting Rights Act, United States | Cassandra Long | 0.30h | $130.00 | - | $39.00 |
|  |  |  |  |  | 824.20h |  | $0.00<br>0.00h | $361,453.00<br>824.20h |

# Activities Export

07/29/2024
1:34 PM

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|------|------|-------------|--------|------|-----|----------|------------------|--------------|
| | | ● Billed invoice 14454 | District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | | | | | |
| 09/21/2022 | 🕐 | Telephone conference with Holly regarding status of case ● Billed invoice 14454 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Jessica Hays | 0.40h | $450.00 | - | $180.00 |
| 09/21/2022 | 🕐 | Conference with J. Hays regarding deposition of Jeff Young. ● Billed invoice 14454 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Matthew Schultz | 0.20h | $300.00 | - | $60.00 |
| 09/20/2022 | 🕐 | Review disclosed documents from Jeff Young ● Billed invoice 14454 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Jessica Hays | 5.20h | $450.00 | - | $2,340.00 |
| 09/20/2022 | 🕐 | Review and reply to email from A. Erickson regarding discovery documents from Jeff Young. ● Billed invoice 14454 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Cassandra Long | 0.20h | $130.00 | - | $26.00 |
| 09/20/2022 | 🕐 | Review discovery from Jeff Young and provide to opposing counsel for deposition. ● Billed invoice 14454 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United | Cassandra Long | 1.30h | $130.00 | - | $169.00 |
| | | | | | 824.20h | | $0.00 0.00h | $361,453.00 824.20h |

# Activities Export

07/29/2024
1:34 PM

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| | | | States District Court 22-cv-581 | | | | | |
| 09/20/2022 | 🕐 | Conference with J. Hays regarding discovery issues.<br>🟢 Billed invoice 14454 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Matthew Schultz | 0.50h | $300.00 | - | $150.00 |
| 09/19/2022 | 🕐 | Telephone conference with Jeff Young for deposition preparation<br>🟢 Billed invoice 14454 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Jessica Hays | 0.60h | $450.00 | - | $270.00 |
| 09/19/2022 | 🕐 | Telephone conference with opposing counsel regarding discovery issues<br>🟢 Billed invoice 14454 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Jessica Hays | 0.40h | $450.00 | - | $180.00 |
| 09/18/2022 | 🕐 | Draft an email to Jessica regarding the deposition of Gary.<br>🟢 Billed invoice 14454 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | R. Scott Reisch | 0.10h | $625.00 | - | $62.50 |
| 09/15/2022 | 🕐 | Conference with J. Hays regarding case status.<br>🟢 Billed invoice 14454 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Matthew Schultz | 0.20h | $300.00 | - | $60.00 |
| | | | | | 824.20h | | $0.00<br>0.00h | $361,453.00<br>824.20h |

# Activities Export

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|------|------|-------------|--------|------|-----|----------|------------------|--------------|
| 09/14/2022 | 🕐 | Conference with Ms. Hays.<br>🟢 Billed invoice 14454 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | R. Scott Reisch | 0.40h | $625.00 | - | $250.00 |
| 09/13/2022 | 🕐 | Attend telephonic setting conference<br>🟢 Billed invoice 14454 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Jessica Hays | 0.80h | $450.00 | - | $360.00 |
| 09/06/2022 | 🕐 | Draft and finalize reply to motion for judgment on the pleadings<br>🟢 Billed invoice 14454 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Jessica Hays | 5.20h | $450.00 | - | $2,340.00 |
| 09/02/2022 | 🕐 | Draft reply to response to motion for judgment on the pleadings<br>🟢 Billed invoice 14454 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Jessica Hays | 3.80h | $450.00 | - | $1,710.00 |
| 08/30/2022 | 🕐 | Review response to motion to dismiss from plaintiff.<br>🟢 Billed invoice 14354 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Matthew Schultz | 0.20h | $300.00 | - | $60.00 |
| 08/30/2022 | 🕐 | Conference with J. Hays regarding response to motion to dismiss on | Smith, Shawn-Voting Rights Act, United States | Matthew Schultz | 0.20h | $300.00 | - | $60.00 |
| | | | | | **824.20h** | | **$0.00**<br>0.00h | **$361,453.00**<br>824.20h |

# Activities Export

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|------|------|-------------|--------|------|-----|----------|------------------|--------------|
| | | pleadings.<br>● Billed invoice 14354 | District Court 22-cv-581<br>Voting Rights Act, United States District Court 22-cv-581 | | | | | |
| 08/29/2022 | 🕐 | Conference with Ms. Hays regarding correspondence from opposing counsel and alleged discovery deficiencies. Review pleadings and responses.<br>● Billed invoice 14354 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | R. Scott Reisch | 2.50h | $625.00 | - | $1,562.50 |
| 08/24/2022 | 🕐 | Conference with J. Hays regarding deposition of database engineer for USEIP and interrogatories.<br>● Billed invoice 14354 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Matthew Schultz | 0.30h | $300.00 | - | $90.00 |
| 08/23/2022 | 🕐 | Attend deposition of Ashe Epp<br>● Billed invoice 14173 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Jessica Hays | 4.10h | $450.00 | - | $1,845.00 |
| 08/22/2022 | 🕐 | Conference with J. Hays regarding deposition of Ashe Epp and case status.<br>● Billed invoice 14173 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Matthew Schultz | 0.20h | $300.00 | - | $60.00 |
| 08/18/2022 | 🕐 | Draft motion to drop USEIP as improper party<br>● Billed invoice 14173 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United | Jessica Hays | 2.70h | $450.00 | - | $1,215.00 |
| | | | | | **824.20h**<br>0.00h | | **$0.00** | **$361,453.00**<br>824.20h |

# Activities Export

07/29/2024
1:34 PM

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|------|------|-------------|--------|------|-----|----------|------------------|--------------|
| | | | States District Court 22-cv-581 | | | | | |
| 08/17/2022 | 🕐 | Conference with J. Hays regarding deposition progress, interrogatories to send to plaintiff, and discovery deadline.<br>🟢 Billed invoice 14173 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Matthew Schultz | 0.50h | $300.00 | - | $150.00 |
| 08/16/2022 | 🕐 | Review documents sent from clients and send as disclousres<br>🟢 Billed invoice 14173 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Jessica Hays | 0.20h | $450.00 | - | $90.00 |
| 08/16/2022 | 🕐 | Attend deposition of Holly Kasun<br>🟢 Billed invoice 14173 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Jessica Hays | 6.70h | $450.00 | - | $3,015.00 |
| 08/15/2022 | 🕐 | Telephone conference with Holly regarding deposition preparation.<br>🟢 Billed invoice 14173 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Jessica Hays | 0.30h | $450.00 | - | $135.00 |
| 08/15/2022 | 🕐 | Attend deposition of Shawn Smith<br>🟢 Billed invoice 14173 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Jessica Hays | 6.40h | $450.00 | - | $2,880.00 |
| | | | | | 824.20h | | $0.00<br>0.00h | $361,453.00<br>824.20h |

# Activities Export

07/29/2024
1:34 PM

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| 08/11/2022 | 🕐 | Draft first supplemental disclosure certificate and prepare responsive documents for sending<br>🟢 Billed invoice 14173 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Jessica Hays | 0.40h | $450.00 | - | $180.00 |
| 08/11/2022 | 🕐 | Conference with M. Schultz regarding unincorporated association capacity and strategy to strike<br>🟢 Billed invoice 14173 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Jessica Hays | 0.30h | $450.00 | - | $135.00 |
| 08/11/2022 | 🕐 | Review 30(b)(6) notice. Research rules and case law regarding unincorporated association capacity to be sued and recourse<br>🟢 Billed invoice 14173 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Jessica Hays | 2.40h | $450.00 | - | $1,080.00 |
| 08/11/2022 | 🕐 | Conference with J. Hays regarding motion to strike USEIP as improperly joined party.<br>🟢 Billed invoice 14173 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Matthew Schultz | 1.00h | $300.00 | - | $300.00 |
| 08/08/2022 | 🕐 | Draft answers and objections to discovery requests<br>🟢 Billed invoice 14173 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Jessica Hays | 3.60h | $450.00 | - | $1,620.00 |
| 08/08/2022 | 🕐 | Review motion to dismiss under 12(c) | Smith, Shawn-Voting Rights Act, United States | Matthew Schultz | 0.30h | $300.00 | - | $90.00 |
| | | | | | **824.20h** | | **$0.00**<br>0.00h | **$361,453.00**<br>824.20h |

# Activities Export

07/29/2024
1:34 PM

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|------|------|-------------|--------|------|-----|----------|------------------|--------------|
| | 🟢 | Billed invoice 14173 | District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | | | | | |
| 08/08/2022 | 🕐 | Conference with J. Hays regarding interrogatory responses. 🟢 Billed invoice 14173 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Matthew Schultz | 0.20h | $300.00 | - | $60.00 |
| 08/01/2022 | 🕐 | Conference with J. Hays regarding interrogatory responses and litigation strategy moving forward with change of judge. 🟢 Billed invoice 14173 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Matthew Schultz | 0.30h | $300.00 | - | $90.00 |
| 08/01/2022 | 🕐 | Telephone conference with clients regarding discovery, interrogatory answer, and strategy 🟢 Billed invoice 14173 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Jessica Hays | 2.00h | $450.00 | - | $900.00 |
| 07/22/2022 | 🕐 | Review local and judge rules for compliance with motion to dismiss 🟢 Billed invoice 14170 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Jessica Hays | 0.40h | $450.00 | - | $180.00 |
| 07/20/2022 | 🕐 | Research procedural requirements for 12(c) motion and timing elements. Revise motion for judgment with same | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United | Jessica Hays | 3.70h | $450.00 | - | $1,665.00 |
| | | | | | **824.20h** | | **$0.00** 0.00h | **$361,453.00** 824.20h |

# Activities Export

07/29/2024
1:34 PM

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|------|------|-------------|--------|------|-----|----------|------------------|--------------|
| | | ● Billed invoice 14170 | States District Court 22-cv-581 | | | | | |
| 07/15/2022 | 🕐 | Conference with J. Hays regarding interrogatories.<br>● Billed invoice 14170 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Matthew Schultz | 0.20h | $300.00 | - | $60.00 |
| 07/14/2022 | 🕐 | Review notices of depositions.<br>● Billed invoice 14170 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | R. Scott Reisch | 0.20h | $625.00 | - | $125.00 |
| 07/14/2022 | 🕐 | Review interrogatives request. Confer with Ms. Hays regarding same.<br>● Billed invoice 14170 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | R. Scott Reisch | 0.30h | $625.00 | - | $187.50 |
| 07/13/2022 | 🕐 | Review materials from USEIP website related to canvassing effort.<br>● Billed invoice 14170 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Matthew Schultz | 0.50h | $300.00 | - | $150.00 |
| 07/12/2022 | 🕐 | Review interrogatories and materials related to USEIP.<br>● Billed invoice 14170 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Matthew Schultz | 0.60h | $300.00 | - | $180.00 |
| | | | | | 824.20h | | $0.00<br>0.00h | $361,453.00<br>824.20h |

# Activities Export

07/29/2024
1:34 PM

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| 07/12/2022 | 🕐 | Conference with S. Reisch regarding interrogatory responses and interaction with defamation counterclaim.<br>🟢 Billed invoice 14170 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Matthew Schultz | 0.20h | $300.00 | - | $60.00 |
| 07/11/2022 | 🕐 | Draft initial disclosures. Review Plaintiff initial disclosures<br>🟢 Billed invoice 14170 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Jessica Hays | 1.40h | $450.00 | - | $630.00 |
| 07/08/2022 | 🕐 | Review initial disclosures from plaintiff and conference with J. Hays regarding same.<br>🟢 Billed invoice 14170 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Matthew Schultz | 0.30h | $300.00 | - | $90.00 |
| 07/08/2022 | 🕐 | Review interrogatories from plaintiff and conference with J. Hays regarding same.<br>🟢 Billed invoice 14170 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Matthew Schultz | 0.40h | $300.00 | - | $120.00 |
| 07/07/2022 | 🕐 | Conference with J. Hays regarding interrogatories.<br>🟢 Billed invoice 14170 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Matthew Schultz | 0.30h | $300.00 | - | $90.00 |
| 07/06/2022 | 🕐 | Review interrogatories from plaintiff counsel and conference | Smith, Shawn-Voting Rights Act, United States | Matthew Schultz | 0.70h | $300.00 | - | $210.00 |
| | | | | | **824.20h** | | **$0.00**<br>0.00h | **$361,453.00**<br>824.20h |

# Activities Export

07/29/2024
1:34 PM

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|------|------|-------------|--------|------|-----|----------|------------------|--------------|
| | | with S. Reisch regarding same.<br>🟢 Billed invoice 14170 | District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | | | | | |
| 06/27/2022 | 🕐 | Draft motion for judgment on the pleadings<br>🟢 Billed invoice 13941 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Jessica Hays | 5.40h | $450.00 | - | $2,430.00 |
| 06/27/2022 | 🕐 | Conference with J. Hays regarding motion to dismiss under 12(c) and timing of interrogatories.<br>🟢 Billed invoice 13941 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Matthew Schultz | 0.10h | $300.00 | - | $30.00 |
| 06/24/2022 | 🕐 | Draft motion for judgment on the pleadings<br>🟢 Billed invoice 13941 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Jessica Hays | 6.40h | $450.00 | - | $2,880.00 |
| 06/23/2022 | 🕐 | Draft argument for motion for judgment on the pleadings. Draft correspondence to clients regarding theory of case and timelines<br>🟢 Billed invoice 13941 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Jessica Hays | 2.60h | $450.00 | - | $1,170.00 |
| 06/22/2022 | 🕐 | Conference with J. Hays regarding interrogatories, motion to dismiss under 12(c), and research for argument on motion to dismiss. | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United | Matthew Schultz | 1.00h | $300.00 | - | $300.00 |
| | | | | | 824.20h | | $0.00<br>0.00h | $361,453.00<br>824.20h |

# Activities Export

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| | | ● Billed invoice 13941 | States District Court 22-cv-581 | | | | | |
| 06/21/2022 | 🕐 | Draft first set of written discovery and review pleadins related to claims in complaint. ● Billed invoice 13941 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Matthew Schultz | 2.10h | $300.00 | - | $630.00 |
| 06/17/2022 | 🕐 | Draft response to motion to dismiss and file with Court. Conference with M. Schultz and R. LeVeen regarding motion for judgment on pleadings ● Billed invoice 13941 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Jessica Hays | 10.60h | $450.00 | - | $4,770.00 |
| 06/17/2022 | 🕐 | Draft interrogatories. ● Billed invoice 13941 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Matthew Schultz | 0.20h | $300.00 | - | $60.00 |
| 06/16/2022 | 🕐 | Conference with R. Leveen and J. hays regarding argument for lack of standing or to dismiss for failure to state claim under 1985. ● Billed invoice 13941 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Matthew Schultz | 0.40h | $300.00 | - | $120.00 |
| 06/16/2022 | 🕐 | Research into voting rights act and its interaction with 42 USC 1985. ● Billed invoice 13941 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Robert LeVeen | 2.50h | $450.00 | - | $1,125.00 |
| | | | | | 824.20h | | $0.00 0.00h | $361,453.00 824.20h |

# Activities Export

07/29/2024
1:34 PM

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|------|------|-------------|--------|------|-----|----------|------------------|--------------|
| 06/16/2022 | 🕐 | Research and discuss potential motion to dismiss for failure to state claim under Voting Rights Act and Ku Klux Klan Act.<br>🟢 Billed invoice 13941 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Matthew Schultz | 1.30h | $300.00 | - | $390.00 |
| 06/15/2022 | 🕐 | Review email correspondence related to alleged intimidation or lack thereof.<br>🟢 Billed invoice 13941 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Matthew Schultz | 0.20h | $300.00 | - | $60.00 |
| 06/15/2022 | 🕐 | Conference with J. Hays regarding discovery.<br>🟢 Billed invoice 13941 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Matthew Schultz | 0.20h | $300.00 | - | $60.00 |
| 06/14/2022 | 🕐 | Research and draft response to motion to dismiss<br>🟢 Billed invoice 13941 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Jessica Hays | 7.20h | $450.00 | - | $3,240.00 |
| 06/13/2022 | 🕐 | Draft response in opposition to motion to dismiss counterclaims<br>🟢 Billed invoice 13941 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Jessica Hays | 5.80h | $450.00 | - | $2,610.00 |
| 06/01/2022 | 🕐 | Telephone conference with opposing counsel for Rule 26f | Smith, Shawn-Voting Rights Act, United States | Jessica Hays | 0.30h | $450.00 | - | $135.00 |
| | | | | | **824.20h** | | **$0.00**<br>0.00h | **$361,453.00**<br>824.20h |

# Activities Export

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| | | conference regarding discovery<br>🟢 Billed invoice 13941 | District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | | | | | |
| 05/26/2022 | 🕐 | Conference with J. Hays regarding potential discovery requests from opposing counsel.<br>🟢 Billed invoice 13710 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Matthew Schultz | 0.30h | $300.00 | - | $90.00 |
| 05/25/2022 | 🕐 | Conference with J. Hays regarding case status.<br>🟢 Billed invoice 13710 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Matthew Schultz | 0.30h | $300.00 | - | $90.00 |
| 05/24/2022 | 🕐 | Review discovery rules regarding 26f conference. Docket deadlines for upcoming dates.<br>🟢 Billed invoice 13710 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Jessica Hays | 0.60h | $450.00 | - | $270.00 |
| 05/13/2022 | 🕐 | Review filings regarding withdrawal of motion for TPO.<br>🟢 Billed invoice 13710 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Matthew Schultz | 0.20h | $300.00 | - | $60.00 |
| 05/12/2022 | 🕐 | Telephone conference with client regarding counterclaims. Conference with S. Reisch and R. Leveen regarding same | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United | Jessica Hays | 0.40h | $450.00 | - | $180.00 |
| | | | | | 824.20h<br>0.00h | | $0.00 | $361,453.00<br>824.20h |

# Activities Export

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|------|------|-------------|--------|------|-----|----------|------------------|--------------|
| | | 🟢 Billed invoice 13710 | States District Court 22-cv-581 | | | | | |
| 05/12/2022 | 🕐 | Draft answer to complaint, affirmative defenses, and counterclaims.<br>🟢 Billed invoice 13710 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Jessica Hays | 3.70h | $450.00 | - | $1,665.00 |
| 05/12/2022 | 🕐 | Review and revise answer. Telephone conference with Mr. Smith. Review emails from Holly and Ashe regarding counterclaims. Review motion and order to vacate the protection order hearing. Research and conference with Ms. Hays regarding counterclaims.<br>🟢 Billed invoice 13710 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | R. Scott Reisch | 4.00h | $625.00 | - | $2,500.00 |
| 05/05/2022 | 🕐 | Conference with R. Leveen regarding standing issues and standard for TPO hearing.<br>🟢 Billed invoice 13710 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Matthew Schultz | 0.20h | $300.00 | - | $60.00 |
| 05/03/2022 | 🕐 | Review the Court's motions, notices, and orders. Review supplemental case law.<br>🟢 Billed invoice 13710 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | R. Scott Reisch | 0.50h | $625.00 | - | $312.50 |
| 05/03/2022 | 🕐 | Review filings related to expedited discovery process. | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 | Matthew Schultz | 0.30h | $300.00 | - | $90.00 |
| | | | | | 824.20h | | $0.00<br>0.00h | $361,453.00<br>824.20h |

# Activities Export

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| | | ● Billed invoice 13710 | Voting Rights Act, United States District Court 22-cv-581 | | | | | |
| 05/03/2022 | 🕐 | Conference with S. Reisch regarding case status. <br>● Billed invoice 13710 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Matthew Schultz | 0.20h | $300.00 | - | $60.00 |
| 05/02/2022 | 🕐 | Draft response in opposition to motion for expedited discovery <br>● Billed invoice 13710 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Jessica Hays | 6.40h | $450.00 | - | $2,880.00 |
| 04/29/2022 | 🕐 | Telephone conference with A. Erickson and Judge Brimmer's clerk to set hearing in case. <br>● Billed invoice 13561 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Cassandra Long | 0.50h | $130.00 | - | $65.00 |
| 04/28/2022 | 🕐 | Review court's order regarding motion to dismiss. <br>● Billed invoice 13561 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Matthew Schultz | 0.20h | $300.00 | - | $60.00 |
| 04/27/2022 | 🕐 | Conference with J. Hays regarding minute order for contacting chambers on Friday to schedule hearing <br>● Billed invoice 13561 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court | Cassandra Long | 0.20h | $130.00 | - | $26.00 |
| | | | | | 824.20h | | $0.00 <br> 0.00h | $361,453.00 <br> 824.20h |

# Activities Export

07/29/2024
1:34 PM

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|------|------|-------------|--------|------|-----|----------|------------------|--------------|
| | | | 22-cv-581 | | | | | |
| 04/27/2022 | 🕐 | Research minute order for contacting chambers on Friday to schedule hearing.<br>🟢 Billed invoice 13561 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Cassandra Long | 0.20h | $130.00 | - | $26.00 |
| 04/27/2022 | 🕐 | Review pleads and status of matters in the case. Conference with Ms. Hays regarding strategy.<br>🟢 Billed invoice 13561 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | R. Scott Reisch | 0.40h | $625.00 | - | $250.00 |
| 04/26/2022 | 🕐 | Conference with S. Reisch regarding witness list for preliminary injunction hearing<br>🟢 Billed invoice 13561 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Jessica Hays | 0.20h | $450.00 | - | $90.00 |
| 04/25/2022 | 🕐 | Conference with J. hays regarding applicability of communications decency act.<br>🟢 Billed invoice 13561 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Matthew Schultz | 0.10h | $300.00 | - | $30.00 |
| 04/25/2022 | 🕐 | Research potential argument under communications decency act to exclude evidence of forums.<br>🟢 Billed invoice 13561 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Matthew Schultz | 0.20h | $300.00 | - | $60.00 |
| | | | | | **824.20h** | | **$0.00** | **$361,453.00** |
| | | | | | 0.00h | | | 824.20h |

# Activities Export

07/29/2024
1:34 PM

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|------|------|-------------|--------|------|-----|----------|------------------|--------------|
| 04/22/2022 | 🕐 | Draft, finalize and file Reply brief to motion to dismiss for lack of standing.<br>🟢 Billed invoice 13561 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Jessica Hays | 7.50h | $450.00 | - | $3,375.00 |
| 04/22/2022 | 🕐 | Conference with J. Hays regarding standing argument.<br>🟢 Billed invoice 13561 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Matthew Schultz | 0.30h | $300.00 | - | $90.00 |
| 04/21/2022 | 🕐 | Conference with M. Schultz regarding injunction hearing<br>🟢 Billed invoice 13561 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Jessica Hays | 0.20h | $450.00 | - | $90.00 |
| 04/21/2022 | 🕐 | Review all USEIP related articles by Erik Maulbetch<br>🟢 Billed invoice 13561 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Jessica Hays | 0.70h | $450.00 | - | $315.00 |
| 04/21/2022 | 🕐 | Research potential arguments for limiting scope of hearing on temporary protection order.<br>🟢 Billed invoice 13561 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Matthew Schultz | 0.80h | $300.00 | - | $240.00 |
| 04/21/2022 | 🕐 | Review witness list from opposing counsel. | Smith, Shawn-Voting Rights Act, United States | Matthew Schultz | 0.10h | $300.00 | - | $30.00 |
| | | | | | **824.20h** | | **$0.00**<br>0.00h | **$361,453.00**<br>824.20h |

# Activities Export

07/29/2024
1:34 PM

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|------|------|-------------|--------|------|-----|----------|------------------|--------------|
| | | 🟢 Billed invoice 13561 | District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | | | | | |
| 04/21/2022 | 🕐 | Conference with J. Hays regarding witness list from opposing counsel and likely strategy at TPO hearing. 🟢 Billed invoice 13561 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Matthew Schultz | 0.20h | $300.00 | - | $60.00 |
| 04/20/2022 | 🕐 | Review witness list. Conference with S. Reisch regarding same. Draft correspondence to clients regarding deadlines, witnesses and status 🟢 Billed invoice 13561 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Jessica Hays | 0.40h | $450.00 | - | $180.00 |
| 04/20/2022 | 🕐 | Draft and finalize response to preliminary injunction motion 🟢 Billed invoice 13561 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Jessica Hays | 4.90h | $450.00 | - | $2,205.00 |
| 04/20/2022 | 🕐 | Review Plaintiff's witness list. Conference with Jessica Hays regarding the same. 🟢 Billed invoice 13561 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | R. Scott Reisch | 0.30h | $625.00 | - | $187.50 |
| 04/20/2022 | 🕐 | Review email from the Colorado Springs Gazzette. No reply. 🟢 Billed invoice 13561 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United | R. Scott Reisch | 0.10h | $625.00 | - | $62.50 |
| | | | | | 824.20h | | $0.00 0.00h | $361,453.00 824.20h |

# Activities Export

07/29/2024
1:34 PM

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| | | | States District Court 22-cv-581 | | | | | |
| 04/19/2022 | 🕐 | Draft response to preliminary injunction motion<br>🟢 Billed invoice 13561 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Jessica Hays | 5.60h | $450.00 | - | $2,520.00 |
| 04/19/2022 | 🕐 | Conference with Jessica regarding the response, case law and strategy.<br>🟢 Billed invoice 13561 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | R. Scott Reisch | 1.00h | $625.00 | - | $625.00 |
| 04/19/2022 | 🕐 | Conference with J. Hays and other attorneys regarding motions and case status.<br>🟢 Billed invoice 13561 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Matthew Schultz | 0.40h | $300.00 | - | $120.00 |
| 04/18/2022 | 🕐 | Review opposing counsel's response to motion to dismiss for lack of jurisdiction.<br>🟢 Billed invoice 13561 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Matthew Schultz | 0.20h | $300.00 | - | $60.00 |
| 04/18/2022 | 🕐 | Conference with S. Reisch and J. Hays regarding response and standard at TPO hearing.<br>🟢 Billed invoice 13561 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Matthew Schultz | 0.20h | $300.00 | - | $60.00 |
| | | | | | 824.20h | | $0.00<br>0.00h | $361,453.00<br>824.20h |

# Activities Export

07/29/2024
1:34 PM

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|------|------|-------------|--------|------|-----|----------|------------------|--------------|
| 04/18/2022 | 🕐 | Review the response regarding our motion to dismiss for lack of standing.<br>🟢 Billed invoice 13561 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | R. Scott Reisch | 0.30h | $625.00 | - | $187.50 |
| 04/12/2022 | 🕐 | Conference with J. Hays and S. Reisch regarding TRO hearing and opposing counsel request to extend deadlines on witness lists.<br>🟢 Billed invoice 13561 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Matthew Schultz | 0.20h | $300.00 | - | $60.00 |
| 04/11/2022 | 🕐 | Review Courts minute order regarding upcoming deadlines and calendar.<br>🟢 Billed invoice 13561 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Cassandra Long | 0.60h | $130.00 | - | $78.00 |
| 04/08/2022 | 🕐 | Review Order denying TRO. Conference with S. Reisch regarding same<br>🟢 Billed invoice 13561 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Jessica Hays | 0.30h | $450.00 | - | $135.00 |
| 04/08/2022 | 🕐 | Review pleadings and conference with J. Hays regarding standing issue.<br>🟢 Billed invoice 13561 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Matthew Schultz | 0.20h | $300.00 | - | $60.00 |
| 04/07/2022 | 🕐 | Research overbroad injunctions as a violation of free speech. | Smith, Shawn-Voting Rights Act, United States | R. Scott Reisch | 1.00h | $625.00 | - | $625.00 |
| | | | | | **824.20h** | | **$0.00**<br>0.00h | **$361,453.00**<br>824.20h |

# Activities Export

07/29/2024
1:34 PM

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|------|------|-------------|--------|------|-----|----------|------------------|--------------|
| | | 🟢 Billed invoice 13561 | District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | | | | | |
| 04/06/2022 | 🕐 | Draft entry of appearance for co-counsel in matter and efile. 🟢 Billed invoice 13561 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Cassandra Long | 0.10h | $130.00 | - | $13.00 |
| 04/06/2022 | 🕐 | Telephone conference with Amy regarding meet and confer for motion to expedite. 🟢 Billed invoice 13561 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Jessica Hays | 0.20h | $450.00 | - | $90.00 |
| 04/06/2022 | 🕐 | Telephone conference with Amy Erickson regarding conferral conference on their motion for a hearing. Our position is to have the Court rule on the motion to dismiss before we file an answer. 🟢 Billed invoice 13561 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | R. Scott Reisch | 0.20h | $625.00 | - | $125.00 |
| 04/06/2022 | 🕐 | Telephone conference with Amy Erickson. 🟢 Billed invoice 13561 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | R. Scott Reisch | 0.10h | $625.00 | - | $62.50 |
| 04/06/2022 | 🕐 | Review and reply to an email from Amy Erickson, counsel for the League of Women Voters, Mi | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 | R. Scott Reisch | 0.10h | $625.00 | - | $62.50 |
| | | | | | **824.20h** 0.00h | | **$0.00** | **$361,453.00** 824.20h |

# Activities Export

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|------|------|-------------|--------|------|-----|----------|------------------|--------------|
| | | Familia Vota, and the NAACP. ● Billed invoice 13561 | Voting Rights Act, United States District Court 22-cv-581 | | | | | |
| 04/04/2022 | 🕐 | Finalize and file motion to dismiss ● Billed invoice 13561 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Jessica Hays | 2.80h | $450.00 | - | $1,260.00 |
| 04/04/2022 | 🕐 | Finalize and efile motion to dismiss in case. ● Billed invoice 13561 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Cassandra Long | 0.30h | $130.00 | - | $39.00 |
| 04/04/2022 | 🕐 | Research Rule 12(b) practice standards for Judge Brimmer. ● Billed invoice 13561 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Cassandra Long | 0.30h | $130.00 | - | $39.00 |
| 04/01/2022 | 🕐 | Draft motion to dismiss ● Billed invoice 13561 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Jessica Hays | 3.80h | $450.00 | - | $1,710.00 |
| 04/01/2022 | 🕐 | Research ● Billed invoice 13561 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court | Robert LeVeen | 0.30h | $450.00 | - | $135.00 |
| | | | | | 824.20h | | $0.00 0.00h | $361,453.00 824.20h |

# Activities Export

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| | | | 22-cv-581 | | | | | |
| 03/30/2022 | 🕐 | Draft motion to dismiss for lack of standing<br>🟢 Billed invoice 13561 | Smith, Shawn-Voting Rights Act, United States District Court 22-cv-581 Voting Rights Act, United States District Court 22-cv-581 | Jessica Hays | 4.70h | $450.00 | - | $2,115.00 |
| | | | | | **824.20h**<br>0.00h | | **$0.00** | **$361,453.00**<br>824.20h |